# INVENTORY LOAN AND SECURITY AGREEMENT

This Agreement is entered into by and between HYUNDAI MOTOR FINANCE COMPANY ("Lender") having an address at 10550 Talbert Avenue, Fountain Valley, CA 92708 and INCREDIBLE AUTO SALES, LLC. ("Dealer") having an address at 1832 King Avenue West, Billings, MT 59102.

Dealer, in the course of its business, acquires new and used motor vehicles, trucks and chassis ("Vehicles" or singularly "Vehicle") from manufacturers, distributors or other sellers. Dealer has requested Lender, and Lender agrees, to finance Dealer's inventory of Vehicles, subject to the following terms and conditions:

1.  **ADVANCES**
    a)  Advances hereunder may be made by Lender:
        i)   On Dealer's behalf to manufacturers, distributors or other sellers of Vehicles to Dealer;
        ii)  Directly to Dealer for the purpose of Dealer's acquisition or holding of Vehicle inventory; or
        iii) On Dealer's behalf to a third party which has previously financed Dealer's Vehicle inventory.
    b)  Lender is authorized and requested to deal directly with manufacturers, distributors or other sellers of Vehicles in arranging payment on Dealer's behalf. Lender may rely upon any invoice or advice from any such manufacturer, distributor or other seller as being correct in all respects and Lender is relieved and released from any responsibility or liability for the correctness, validity or authenticity of any invoice or other instrument presented to it for payment or for the existence, quality, condition, identity, value, title or delivery of property purported to be represented by any such invoice or other instrument.
    c)  Lender will establish and may from time to time, in its discretion, increase or decrease the total of advances to be made to or on behalf of Dealer and the makes, models, types and age of Vehicles eligible for advances.

2)  **INTEREST AND CHARGES**

    All advances by Lender pursuant to Section 1 hereof, and all other indebtedness of Dealer to Lender under this Agreement shall bear interest from the date of advance by Lender to the date of payment by Dealer at the annual rate, calculated on the basis of a 365 day year and the actual number of days elapsed, established in the Interest Rate and Charges Addendum in effect between Lender and Dealer. In no event shall the rate of interest exceed the maximum permitted by applicable law, which the parties recognize may change from time to time.

    Interest on the total amount owed by Dealer under this Agreement, together with any applicable charges, shall be due and payable monthly within ten (10) calendar days of the date of billing by Lender.

3)  **PAYMENT BY DEALER**

    Dealer promises to pay Lender all indebtedness created pursuant to this Agreement as follows:

    a)  As each Vehicle upon which Lender has made an advance is sold by Dealer, Dealer agrees to remit faithfully and immediately to Lender the amount of the outstanding advance by Lender on such Vehicle; provided, however, that absent an Event of Default, as defined in Section 8 hereof, Dealer shall have the privilege of paying such amount to Lender no later than the earlier of (i) the fifteenth calendar day after the sale or (ii) the second business day after funding of such Vehicle sale. For purposes of this Section 3, the date of sale is defined as the earliest to occur of (a) the date of delivery of the Vehicle to the customer, (b) the contract date, (c) the date the manufacturer's certificate of origin or certificate of title is assigned to Lender, or (d) the date the Dealer is paid for the Vehicle. Dealer acknowledges and agrees that the above privilege is solely for the administrative convenience of Dealer and may be revoked without prior notice at any time if, in the sole judgment of Lender, Dealer has failed to comply with the terms hereof. Notwithstanding anything herein to the contrary Lender will collect the amount of the outstanding advance(s) on any sold Vehicle(s) for which Dealer has received but not yet remitted payment at the time of any audit.

    b)  In the event that, in the judgment of Lender, the value of any Vehicle upon which an advance has been made becomes reduced, such as by the introduction of new model year motor vehicles, Lender may, in its discretion, require Dealer to remit all or a portion of the advance on any such Vehicle.

    c)  In the event any new Vehicle upon which Lender has made an advance is not sold by Dealer within 365 days of such advance, Lender may, in its discretion, require Dealer, and Dealer promises, to repay immediately such advance upon demand by Lender.

**EXHIBIT**

**1**

**4) TERMINATION OR SUSPENSION OF ADVANCES**

Lender may terminate this Agreement or suspend advances to Dealer:

a) Upon an Event of Default as defined in Section 8; or

b) If Lender in its judgment believes that further advances to Dealer are not justified due to changes in Dealer's financial condition or other changes in Dealer's business or prospects; provided, however, that in the event of termination of this Agreement on such basis, Lender shall provide Dealer with ninety (90) days prior written notice of termination, which the parties agree shall constitute a reasonable notice period and a reasonable period to enable Dealer to secure financing from another source. At any time on or after the effective date of termination, Lender may, in its discretion, accelerate the entire indebtedness due from Dealer and Dealer promises to pay such amounts upon demand. Any such termination or suspension of advances shall not alter or affect the rights and obligation of the parties with regard to any indebtedness incurred prior to the effective date of any such termination or suspension.

**5) COLLATERAL**

For the purpose of securing the indebtedness of Dealer under this Agreement, or any other indebtedness of Dealer to Lender, now existing or hereafter arising, Dealer herby grants Lender a security interest in the following described now owned or hereafter acquired property of Dealer ("Collateral"):

a) All inventory of new and used motor vehicles and other personal property held for sale or lease including, but not limited to, display or demonstration items, returns and repossessions, and all accessories and additions or accessions thereto;

b) All accounts or rights to payment of money including, but not limited to, accounts receivable from any manufacturer or distributor, and any dealer participation or other account maintained by Lender in the name of Dealer;

c) All chattel paper, contract rights and general intangibles;

d) All office furniture, shop equipment, computer equipment and records, tools, lease improvements and fixtures, and other personal property; and

e) All cash and non-cash proceeds of all of the foregoing including, but not limited to, insurance proceeds, vehicles taken on trade, chattel paper, accounts or assignments of accounts.

The word "indebtedness" includes any and all now existing or hereafter existing advances, obligations to advance, debts, obligations or liabilities of Dealer to Lender, whether direct or indirect, contingent or absolute, liquidated or unliquidated, voluntary or involuntary or whether Dealer may be liable individually or jointly with others.

Dealer Agrees to execute such supplemental documents or financing statements as Lender may require to evidence or perfect the security interest granted herein. Lender may, in its discretion, obtain or require Dealer to deliver to Lender any manufacturer's certificate of origin, certificate of title or other document of title for each Vehicle and Lender may retain such document in its possession until such Vehicle is sold by Dealer and Dealer's indebtedness related thereto is paid. The security interest granted by Dealer to Lender shall be a first and prior security interest.

**6) USE AND PROTECTION OF COLLATERAL**

Dealer may exhibit and sell Collateral only in the ordinary course of business and shall protect and secure the Collateral. Dealer will keep the Collateral free of taxes, liens or encumbrances, and any amounts which may be paid by Lender, in its discretion, in release or discharge thereof shall be paid by Dealer to Lender upon demand and shall be part of the indebtedness secured under this Agreement. Collateral shall not be used illegally or improperly. Lender shall have the right at any time to inspect the Collateral and Dealer's books and records related thereto. Dealer will not move the Collateral from the dealership premises without the prior written consent of Lender. Dealer may not use any Vehicle for demonstration purposes without prior consent of Lender and execution of a Demonstrator Addendum.

**7) INSURANCE**

Dealer, at its expense, shall keep the Collateral insured against all risks in such amounts and with such insurance carriers as are acceptable to Lender. All such insurance policies shall designate Lender as loss payee, and shall not be cancelable except upon thirty (30) days prior written notice to Lender. In the event Dealer fails, promptly upon demand by Lender, to provide satisfactory evidence of insurance required hereunder, Lender may, in its discretion, obtain such insurance and pay any premiums and charges therefore, and any such amounts paid by Lender shall be paid by Dealer to Lender upon demand and shall be part of the indebtedness secured under this Agreement.

**8) EVENT OF DEFAULT**

An Event of Default shall include the following:

a) A default by Dealer in the payment of any indebtedness or performance of any obligation under this Agreement or any other agreement between Lender and Dealer;

b) The institution of a proceeding in bankruptcy, receivership or insolvency by or against Dealer or its property;

c) An assignment by Dealer for the benefit of creditors;

d) The failure of Dealer to maintain, in good standing, any franchise, license, permit or other agreement necessary for the proper and/or full operation of Dealer's business;

e) A statement or representation made by Dealer for the purpose of obtaining credit from Lender is determined to be false;

f) The Collateral becomes in danger of loss, misuse, seizure or confiscation;

g) The revocation of any guaranty of the indebtedness of Dealer absent consent by Lender, or the occurrence of any event or circumstances which, in the judgment of Lender, materially and adversely affects the ability of any such guarantor to honor such guaranty or;

h) The occurrence of any event, or material adverse change in the financial condition or business operations of Dealer, such as to cause Lender, in its judgment, to believe the ability of Dealer to repay its indebtedness or honor its obligations to Lender has been substantially impaired.

**9) RIGHTS AND REMEDIES UPON DEFAULT**

Upon the occurrence of an Event of Default, Lender may, in its discretion, accelerate the entire indebtedness due from Dealer and may take immediate possession of the Collateral without demand or further notice and without legal process. Lender may, in its discretion, require Dealer to remit to Lender all proceeds of sale of each item of Collateral immediately upon receipt thereof by Dealer. Dealer authorizes Lender to contact any account debtor of Dealer in order to verify the amount and status of any such debt and to arrange direct payment thereof to Lender. Dealer further authorizes Lender to contact any third party having possession of Collateral to arrange return thereof directly to Lender. Dealer shall, if so requested by Lender, assemble the Collateral and make it available to Lender at such location as Lender may designate. Lender shall have the right and Dealer hereby authorizes Lender to enter upon the premises wherever Collateral may be and remove same or to store same at such location, without any obligation for rent or other reimbursement to Dealer or Dealer's landlord, pending sale or other disposition thereof. Dealer shall pay all expenses and reimburse Lender for any expenditures, including reasonable attorney's fees and legal expenses, in connection with Lender's exercise of any of its rights and remedies under this Agreement or the enforcement of any provision hereof. Upon an Event of Default, in addition to the rights specified herein, all rights and remedies afforded Lender under this Agreement and under applicable law shall be available. In the event that the application of proceeds from the disposition of Collateral to the indebtedness of Dealer results in a deficiency, such deficiency shall bear interest at the rate specified in this Agreement and shall be paid by Dealer upon demand by Lender.

Finally, Dealer agrees that the sale by Lender of any Collateral, repossessed by Lender, to the manufacturer, distributor or seller thereof, or to any person designated by such manufacturer, distributor or seller, at the invoice cost to Dealer, less any credits or other discounts granted to Dealer with respect thereto, and less reasonable costs, including but not limited to the costs of transportation and reconditioning, shall be deemed to be a commercially reasonable means of disposing of the same. Dealer further agrees that the return by Lender of any Collateral, repossessed by Lender, to the manufacturer, distributor or seller thereof, in accordance with any repurchase or other agreement between Dealer or Lender and such manufacturer, distributor or seller shall also be deemed to be commercially reasonable means of disposing of the same. Notwithstanding the foregoing, it is expressly understood that such means of disposal shall not be exclusive, and that Lender shall have the right to dispose of any Collateral repossessed hereunder by any commercially reasonable means.

**10) JURY WAIVER**

Lender and Dealer agree that, in the event of litigation between the parties regarding the performance or enforcement of this Agreement, or in any other manner related to this Agreement, the parties, for their mutual benefit and intending to reduce litigation expenses, hereby waive any right to trial by jury.

**11) SUCCESSORS AND ASSIGNS**
This Agreement shall be binding upon and inure to the benefit of the respective successors and assigns of the parties. Notwithstanding the foregoing, Dealer has no right of assignment absent prior written consent of Lender.

**12) ENTIRE AGREEMENT**
Except as otherwise provided or referred to herein, there are no other agreements or understandings, either oral or in writing, between the parties affecting this Agreement or relating to any of the subject matters covered by this Agreement. This Agreement cancels and supersedes all previous agreements between the parties that relate to any matters covered herein provided, however, that no debts, rights or obligations previously incurred by either party shall be affected. This Agreement may be amended only by a writing signed by both parties.

**13) MISCELLANEOUS**
No waiver of any rights of Lender shall be valid unless contained in a writing signed by it. Any delay on the part of Lender in the exercise of any right or remedy shall not operate as a waiver thereof.

Dealer acknowledges that it has furnished Lender with certain financial or business information in order to induce Lender to enter into this Agreement and upon which Lender has relied in doing so, and Dealer hereby certifies that all such information is complete and accurate in all respects. Dealer shall furnish Lender promptly upon request any additional financial or business information in such form and with such frequency as may be required by Lender. Dealer authorizes Lender to make such inquiries of third parties concerning the financial condition or business operations of Dealer as Lender may deem necessary. Dealer further specifically agrees and authorizes Lender to inspect, examine, and secure from Hyundai Motor America, or any of its affiliated companies, (hereinafter collectively referred to as "Hyundai"), at any time copies of all financial statements and other financial data, and all other statements, reports, records, and other information that Dealer has furnished previously, or may hereafter furnish, to Hyundai, or that Hyundai may have prepared or obtained, or may hereafter prepare or obtain, in connection with any audit or review by it of the Dealer's business, and Hyundai may consider Dealer's execution of this Agreement as its authority to release the foregoing to Lender. Dealer further authorizes Lender to furnish Hyundai at any time copies of all financial statements and other financial data, and all other statements, reports, records and other information (i) that Dealer previously has furnished, or may hereafter furnish, to Lender, or (ii) that Lender may have prepared or obtained, or may hereafter prepare or obtain, in connection with any audit or review of Dealer's business by Lender.

**14) SAVINGS CLAUSE**
It is the intention of the parties that this agreement be construed and interpreted in such a manner so as to be valid under applicable law. Any provision of this Agreement prohibited by law shall be ineffective to the extent of such prohibition without invalidating the remaining provisions hereof.

**15) CHOICE OF LAW**
This Agreement shall be governed in accordance with the laws of the state in which Dealer is located as indicated herein.

**16) COVENANTS**
a)   Dealer shall maintain a Current Ratio of not less than 1.20:1. Current Ratio is computed by dividing the total dollar amount of current assets (including any last in first out "LIFO" adjustments) less any intangible assets by the total dollar amount of current liabilities. In the event the Current Ratio falls below 1.20:1 for more than two (2) successive calendar months, Dealer will cure such exception(s) within thirty (30) days.

b)   Dealer must maintain a Tangible Net Worth Ratio (as defined below) not to exceed 6.0:1. "Tangible Net Worth Ratio" shall mean Dealer's total liabilities divided by net worth (minus any value for goodwill, trademarks, patents, copyrights, organizational expense and other similar intangible assets, plus subordinated debt, plus sixty percent (60%) of any LIFO adjustments). In the event the Tangible Net Worth Ratio exceeds the requirement for more than two (2) successive calendar months, Dealer will cure such exception(s) within thirty (30) days.

Executed on this   27th   day of   July   , 2005.

INCREDIBLE AUTO SALES, LLC.                    HYUNDAI MOTOR FINANCE COMPANY

By:  _____                    By:  _____
R. Nick Gutierrez                                Brian P. Fallon
Managing Member                                  National Manager, Commercial Credit

4

## HYUNDAI MOTOR FINANCE COMPANY
## INVENTORY LOAN AND SECURITY AGREEMENT
## INTEREST RATE AND CHARGES ADDENDUM

Pursuant to Section 2 of the Inventory Loan and Security Agreement ("Agreement") between Hyundai Motor Finance Company ("Lender") and the undersigned dealer ("Dealer"), the annual rate of interest and other charges shall be as follows:

**FOR NEW, PROGRAM, DEMONSTRATOR, AND SERVICE LOANER VEHICLES:**
**Interest Rate:** Index Rate plus_____1.00_____% per annum; provided, however, that upon the occurrence and during the continuation of an Event of Default under the Agreement, the foregoing Interest Rate shall be increased by two percent (2.00%) per annum.

Maturity for Program Vehicles is six months. "Program Vehicles" are defined as current model year or 1 year-old Kia vehicles with 15,000 miles or less returned from daily rental service and purchased at auction or private sale, and current model year or 1 year-old Kia titled factory demonstrators purchased from Kia Motor America at auction or private sale.

Maturity for Demonstrator Vehicles is twelve months. For each Demonstrator Vehicle, which cannot exceed 6,000 miles, Dealer agrees to remit an amount equal to 2% of the principal amount originally advanced, beginning on the 4th month following the date of the advance and continuing through the 11th month.

Maturity for Service Loaner Vehicles is twelve months. For each factory ordered Service Loaner Vehicle, Dealer agrees to remit an amount equal to 1.00% of the principal amount originally advanced, beginning on the 1st month following the date of the advance and continuing through the 11th month.

**FOR USED VEHICLES:**
**Interest Rate:** Index Rate plus_____1.50_____% per annum; provided however, that upon occurrence and during the continuation of an Event of Default under the Agreement, the foregoing Interest Rate shall be increased by two percent (2.00%) per annum.

Maturity for Used Vehicles is four months. Lender may determine whether a vehicle is "new" or "used" in its sole discretion.

Lender shall establish and may, from time to time, in its discretion, increase or decrease the total of advances to be made to or on behalf of Dealer with respect to used vehicles, the makes, models, types and age of such vehicles eligible for advances, as well as the amount which will be advanced with respect to each such vehicle.

**OTHER TERMS:**

As used herein, "Index Rate" shall equal the floating commercial loan rate of Citibank, N.A. announced from time to time as its "prime rate" or "base rate" (herein called "prime rate"). Any change in the Citibank, N.A. prime rate shall effect immediately a corresponding change in the Index Rate. Notwithstanding anything expressed or implied herein to the contrary, it is recognized that the Citibank, N.A. prime rate and the Index Rate are not necessarily the rates of interest charged by the Citibank, N.A. or Lender to their respective most creditworthy customers.

Lender may, in its sole discretion from time to time, change the definition of the Index Rate, the percentage specified in excess thereof, and/or the other charges, by means of a revised Interest Rate and Charges Addendum executed by Dealer and Lender; provided, however, that in the event Dealer refuses to execute such a revised Addendum within five (5) calendar days after a request to do so from Lender, then Lender may suspend advances to be made after the proposed effective date of such change and terminate the Agreement in accordance with the notice provisions of Section 4.b. thereof.



EXHIBIT

2

The repayment schedule noted above is in addition to and not in lieu of the Dealer's obligation to repay any advance in accordance with Section 3.a. and 3.b. of the Agreement.

The parties agree that any Demonstrator Addendum entered into prior to the Agreement or this Addendum shall be subject to the Agreement.

Executed on this _27th_ day of _July_ _____ 2005.

INCREDIBLE AUTO SALES, LLC.                    HYUNDAI MOTOR FINANCE COMPANY

By: _____                    By: _____
    R. Nick Gutierrez                               Brian P. Fallon
    Managing Member                                 National Manager, Commercial Credit

2

## UCC FINANCING STATEMENT
FOLLOW INSTRUCTIONS (front and back) CAREFULLY

**A. NAME & PHONE OF CONTACT AT FILER** (optional)
800-874-8820

**B. SEND ACKNOWLEDGMENT TO:** (Name and Address)

Walnut Creek UCC Team / Mike Ruden
1350 Treat Blvd
Suite 100
Walnut Creek, CA 94597

CT Lien Ref #: 332597

6259599 wo   Filed with: MT Secretary of State

Montana Secretary of State
07/26/2005  9:19:00 AM
Filed: 83548795
$7   CT9899

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

**1. DEBTOR'S EXACT FULL LEGAL NAME** - Insert only one debtor name (1a or 1b) - do not abbreviate or combine names

| 1a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| Incredible Auto Sales, LLC | | | | |

| OR 1b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | | SUFFIX |
|---|---|---|---|---|

| 1c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| 1832 King Avenue West | Billings | MT | 59101 | US |

| 1d. TAX ID #: SSN OR EIN | ADD'L INFO RE ORGANIZATION DEBTOR | 1e. TYPE OF ORGANIZATION | 1f. JURISDICTION OF ORGANIZATION | 1g. ORGANIZATIONAL ID #, if any |
|---|---|---|---|---|
| | | LLC | Montana | ☒ NONE |

**2. ADDITIONAL DEBTOR'S EXACT FULL LEGAL NAME** - Insert only one debtor name (2a or 2b) - do not abbreviate or combine names

| 2a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|

| OR 2b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | | SUFFIX |
|---|---|---|---|---|

| 2c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|

| 2d. TAX ID #: SSN OR EIN | ADD'L INFO RE ORGANIZATION DEBTOR | 2e. TYPE OF ORGANIZATION | 2f. JURISDICTION OF ORGANIZATION | 2g. ORGANIZATIONAL ID #, if any |
|---|---|---|---|---|
| | | | | ☐ NONE |

**3. SECURED PARTY'S NAME** (or NAME of TOTAL ASSIGNEE of ASSIGNOR S/P) - Insert only one secured party name (3a or 3b)

| 3a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| Hyundai Motor Finance Company | | | | |

| OR 3b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | | SUFFIX |
|---|---|---|---|---|

| 3c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| 10550 Talbert Avenue | Fountain Valley | CA | 92708 | US |

**4. This FINANCING STATEMENT covers the following collateral:**

A. All inventory of new and used motor vehicles and other personal property held for sale or lease including, but not limited to display or demonstration items, returns and repossessions, and all accessories and additions or accessions thereto;
B. All accounts or rights to payment of money including but not limited to, accounts receivable from any manufacturer, distributor, and any dealer participation or other account maintained by Secured Party(ies) in the name of Debtor(s);
C. All chattel paper, contract rights and general intangibles;
D. All office furniture, shop equipment, computer equipment and records, tools, lease improvements and fixtures, and other personal property; and

| 5. ALTERNATIVE DESIGNATION (if applicable) | LESSEE/LESSOR | CONSIGNEE/CONSIGNOR | BAILEE/BAILOR | SELLER/BUYER | AG. LIEN | NON-UCC FILING |
|---|---|---|---|---|---|---|
| 6. This FINANCING STATEMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS. Attach Addendum (if applicable) | | 7. Check to REQUEST SEARCH REPORT(S) on Debtor(s) [ADDITIONAL FEE] [optional] | | All Debtors | Debtor 1 | Debtor 2 |

8. OPTIONAL FILER REFERENCE DATA

FILING OFFICE COPY — NATIONAL UCC FINANCING STATEMENT (FORM UCC1) (REV. 07/29/98)

**EXHIBIT 3**

NAME OF FIRST DEBTOR (1a or 1b) ON RELATED FINANCING STATEMENT
ORGANIZATION'S NAME
Incredible Auto Sales, LLC
INDIVIDUAL'S LAST NAME        FIRST NAME        . MIDDLE NAME,SUFFIX

Montana Secretary of State
07/26/2005  9:19:00 AM
Filed: 83548795
$7   CT9899

Use this space for additional information:
Additional Collateral Text:

E. All cash and non-cash proceeds of all of the foregoing including, but not limited to,
insurance proceeds, chattel paper, accounts or assignments of accounts.

**UCC FINANCING STATEMENT**

FOLLOW INSTRUCTIONS (front and back) CAREFULLY

Montana Secretary of State
08/25/2005  9:28:00 AM
Filed: 83946575
$7   CT1148

A. NAME & PHONE OF CONTACT AT FILER [optional]

800-874-8820

B. SEND ACKNOWLEDGMENT TO:  (Name and Address)

Walnut Creek UCC Team 1
1350 Treat Blvd
Suite 100
Walnut Creek, CA  94597

6274282-01
IND

CT Lien Ref #: 340350
Filed with: MT:Secretary of State

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

1. DEBTOR'S EXACT FULL LEGAL NAME - insert only one debtor name (1a or 1b) - do not abbreviate or combine names

| 1a. ORGANIZATION'S NAME | Incredible Auto Sales, LLC | | | |
|---|---|---|---|---|
| OR | 1b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |
| 1c. MAILING ADDRESS 150 1st Avenue North | CITY Billings | STATE MT | POSTAL CODE 59102 | COUNTRY US |

| 1d. TAX ID #:  SSN OR EIN | ADD'L INFO RE ORGANIZATION DEBTOR | 1e. TYPE OF ORGANIZATION LLC | 1f. JURISDICTION OF ORGANIZATION Montana | 1g. ORGANIZATIONAL ID #, if any |  | NONE |

2. ADDITIONAL DEBTOR'S EXACT FULL LEGAL NAME - insert only one debtor name (2a or 2b) - do not abbreviate or combine names

| 2a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| OR | 2b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |
| 2c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |

| 2d. TAX ID #:  SSN OR EIN | ADD'L INFO RE ORGANIZATION DEBTOR | 2e. TYPE OF ORGANIZATION | 2f. JURISDICTION OF ORGANIZATION | 2g. ORGANIZATIONAL ID #, if any |  | NONE |

3. SECURED PARTY'S NAME (or NAME of TOTAL ASSIGNEE of ASSIGNOR S/P) - insert only one secured party name (3a or 3b)

| 3a. ORGANIZATION'S NAME | Hyundai Motor Finance Company | | | |
|---|---|---|---|---|
| OR | 3b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |
| 3c. MAILING ADDRESS 10550 Talbert Avenue | CITY Fountain Valley | STATE CA | POSTAL CODE 92728 | COUNTRY US |

4. This FINANCING STATEMENT covers the following collateral:

A. All inventory of new and used motor vehicles and other personal property held for sale or lease including, but not limited to display or demonstration items, returns and repossessions, and all accessories and additions or accessions thereto;
B. All accounts or rights to payment of money including but not limited to, accounts receivable from any manufacturer, distributor, and any dealer participation or other account maintained by Secured Party(ies) in the name of Debtor(s);
C. All chattel paper, contract rights and general intangibles;
D. All office furniture, shop equipment, computer equipment and records, tools, lease improvements and fixtures, and other personal property; and

| 5. ALTERNATIVE DESIGNATION [if applicable]: | LESSEE/LESSOR | CONSIGNEE/CONSIGNOR | BAILEE/BAILOR | SELLER/BUYER | AG. LIEN | NON-UCC FILING |
|---|---|---|---|---|---|---|
| 6. | | | | | All Debtors | Debtor 1 | Debtor 2 |

8. OPTIONAL FILER REFERENCE DATA

FILING OFFICE COPY — NATIONAL UCC FINANCING STATEMENT (FORM UCC1) (REV. 07/29/98)

EXHIBIT
4

NAME OF FIRST DEBTOR (1a or 1b) ON RELATED FINANCING STATEMENT
ORGANIZATION'S NAME
Incredible Auto Sales, LLC

| INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME,SUFFIX |
|---|---|---|

Use this space for additional information:
Additional Collateral Text:

E. All cash and non-cash proceeds of all of the foregoing including, but not limited to, insurance proceeds, chattel paper, accounts or assignments of accounts.

Montana Secretary of State
08/25/2005   9:28:00 AM
Filed: 83946575
#7   CT1148

COPY

## UCC FINANCING STATEMENT
FOLLOW INSTRUCTIONS (front and back) CAREFULLY

A. NAME & PHONE OF CONTACT AT FILER [optional]
800-874-8820

B. SEND ACKNOWLEDGMENT TO: (Name and Address)

Walnut Creek UCC Team 1
1350 Treat Blvd
Suite 100
Walnut Creek, CA 94597

CT Lien Ref #: 453379
Filed with: MT:Secretary of State

Montana Secretary of State
10/06/2006  9:52:00 AM
Filed: 89380937
$7   CT9899

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

1. DEBTOR'S EXACT FULL LEGAL NAME - insert only one debtor name (1a or 1b) - do not abbreviate or combine names

| 1a. ORGANIZATION'S NAME | Incredible Auto Sales, LLC | | | |
|---|---|---|---|---|
| OR 1b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | | SUFFIX |
| 1c. MAILING ADDRESS 2951 King Avenue West | CITY Billings | STATE MT | POSTAL CODE 59101 | COUNTRY US |

| 1d. TAX ID #: SSN OR EIN | ADD'L INFO RE ORGANIZATION DEBTOR | 1e. TYPE OF ORGANIZATION LLC | 1f. JURISDICTION OF ORGANIZATION Montana | 1g. ORGANIZATIONAL ID #, if any [X]NONE |
|---|---|---|---|---|

2. ADDITIONAL DEBTOR'S EXACT FULL LEGAL NAME - insert only one debtor name (2a or 2b) - do not abbreviate or combine names

| 2a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| OR 2b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | | SUFFIX |
| 2c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |

| 2d. TAX ID #: SSN OR EIN | ADD'L INFO RE ORGANIZATION DEBTOR | 2e. TYPE OF ORGANIZATION | 2f. JURISDICTION OF ORGANIZATION | 2g. ORGANIZATIONAL ID #, if any []NONE |
|---|---|---|---|---|

3. SECURED PARTY'S NAME (or NAME of TOTAL ASSIGNEE of ASSIGNOR S/P) - insert only one secured party name (3a or 3b)

| 3a. ORGANIZATION'S NAME | Hyundai Motor Finance Company | | | |
|---|---|---|---|---|
| OR 3b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | | SUFFIX |
| 3c. MAILING ADDRESS 10550 Talbert Avenue | CITY Fountain Valley | STATE CA | POSTAL CODE 92708 | COUNTRY US |

4. This FINANCING STATEMENT covers the following collateral:

A. All inventory of new and used motor vehicles and other personal property held for sale or lease including, but not limited to display or demonstration items, returns and repossessions, and all accessories and additions or accessions thereto;
B. All accounts or rights to payment of money including but not limited to, accounts receivable from any manufacturer, distributor, and any dealer participation or other account maintained by Secured Party(ies) in the name of Debtor(s);
C. All chattel paper, contract rights and general intangibles;
D. All office furniture, shop equipment, computer equipment and records, tools, lease improvements and fixtures, and other personal property; and

| 5. ALTERNATIVE DESIGNATION [if applicable]: | LESSEE/LESSOR | CONSIGNEE/CONSIGNOR | BAILEE/BAILOR | SELLER/BUYER | AG. LIEN | NON-UCC FILING |
|---|---|---|---|---|---|---|
| 6. This FINANCING STATEMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS.    Attach Addendum    [if applicable] | | 7. Check to REQUEST SEARCH REPORT(S) on Debtor(s) [ADDITIONAL FEE]    [optional] | | All Debtors | Debtor 1 | Debtor 2 |

8. OPTIONAL FILER REFERENCE DATA
649942C WO 1

FILING OFFICE COPY — NATIONAL UCC FINANCING STATEMENT (FORM UCC1) (REV. 07/29/98)



COPY

EXHIBIT 5

NAME OF FIRST DEBTOR (1a or 1b) ON RELATED FINANCING STATEMENT
ORGANIZATION'S NAME
Incredible Auto Sales, LLC

INDIVIDUAL'S LAST NAME          FIRST NAME                    MIDDLE NAME,SUFFIX

Montana Secretary of State
10/06/2006  9:52:00 AM
Filed: 89380937
$7   CT9899

Use this space for additional information:
Additional Collateral Text:

E. All cash and non-cash proceeds of all of the foregoing including, but not limited to, insurance proceeds, chattel paper, accounts or assignments of accounts.





**Brad Johnson • Montana Secretary of State • Business Services Bureau**
Room 260, Capitol Building, PO Box 202801, Helena MT 59620-2801
Phone (406) 444-3665 • Fax (406) 444-3976 • E-mail sos@mt.gov
www.sos.mt.gov

**Montana  UCC Filing  Acknowledgment**     - Original Filing #:     **89380937**         October 06,  2006
Page  1  of  1

CT CORPORATION SYSTEM                                          Filing Fee:    $7.00
JOE VILLEDA  6499426 WO                                        Priority Fee:  $0.00
1350 TREAT BLVD STE 100                                        Fax fee:       $0.00
WALNUT CREEK CA 94597                                          ─────────────
                                                                       $7.00

**FedEx: na**

The Montana Secretary of State's Office has received and filed your document. The information stated
below reflects the data that was indexed in our system. Please review the information for accuracy. If
you find a potential error,  please promptly notify a UCC specialist at (406) 444-2468.

| | | |
|---|---|---|
| Filing Type: **UCC Lien** | | Original Filing #: **89380937** |
| Filing Date: **10/06/2006** | Filing Time: **9:52AM** | Lapse Date: **10/06/2011** |

Party Type                    Party Name and Address                        Social Security/Tax  ID
Debtor                        **Incredible Auto Sales, LLC**
                              **2951 King Avenue West**
                              **Billings  MT 59101**

Secured Party                 **Hyundai Motor Finance Company**
                              **10550 Talbert Avenue**
                              **Fountain Valley  CA 92708**

Filing by the Secretary of State is not conclusive proof that all conditions for securing priority
have been met.  Ensuring that accurate information is on the document to be filed is the
responsibility of the filing party.  If the filing is challenged, the Secretary of State does not
guarantee that the filing is legally sufficient to secure priority under UCC Article 9  and expressly
disclaims any liability for failure of the filing party to secure priority resulting from the information
contained in the filed document, or the lack of information on the filed document.

CT9899

EXHIBIT
6

INCREDIBLE KIA

## UNITS IN DEALER STOCK

**Service Loaners:**

| Stock | VIN | Year | Make | Model | Date | Amount |
|---|---|---|---|---|---|---|
| KNALD124345 | 22698 | 2004 | KIA | AMANTI | 08/15/05 | 13,888.37 |
| KNDJC733045 | 246503 | 2004 | KIA | SORENTO | 08/12/05 | 16,123.29 |
| KNADC125746 | 288261 | 2004 | KIA | RIO | 08/12/05 | 7,391.08 |
| KNAFB121X45 | 319424 | 2004 | KIA | SPECTRA/LS | 08/12/05 | 8,139.86 |
| KNDUP131046 | 564810 | 2004 | KIA | SEDONA | 08/22/05 | 11,578.64 |
| Total 5 Units | | | | | | 57,121.24 |

**New Kia Vehicles:**

| Stock | VIN | Year | Make | Model | Date | Amount |
|---|---|---|---|---|---|---|
| KNDMB233466 | 33849 | 2006 | KIA | SEDONA | 07/12/06 | 23,028.00 |
| KNDMB233366 | 34761 | 2006 | KIA | SEDONA | 07/14/06 | 23,160.00 |
| KNAGE124465 | 40483 | 2006 | KIA | OPTIMA LX/ | 04/18/06 | 19,868.00 |
| KNDMB233366 | 47376 | 2006 | KIA | SEDONA | 07/06/06 | 22,804.00 |
| KNALD124055 | 51531 | 2005 | KIA | AMANTI | 08/15/05 | 24,774.30 |
| KNALD124155 | 51986 | 2005 | KIA | AMANTI | 08/22/05 | 22,891.07 |
| KNALD124455 | 52214 | 2005 | KIA | AMANTI | 09/19/05 | 24,760.80 |
| KNALD124055 | 52263 | 2005 | KIA | AMANTI | 09/29/06 | 22,009.60 |
| KNDMB233766 | 56570 | 2005 | KIA | SEDONA | 06/13/06 | 22,804.00 |
| KNDMB233166 | 62171 | 2006 | KIA | SEDONA | 09/07/06 | 24,231.00 |
| KNALD124755 | 67791 | 2005 | KIA | AMANTI | 09/27/05 | 23,693.40 |
| KNAGE123865 | 73655 | 2006 | KIA | OPTIMA LX/ | 06/28/06 | 17,430.00 |
| KNDMB233X66 | 102566 | 2006 | KIA | SEDONA | 09/12/06 | 28,153.00 |
| KNDJE723667 | 181323 | 2006 | KIA | SPORTAGE | 12/02/05 | 20,351.00 |
| KNAFE121965 | 232211 | 2006 | KIA | NEW SPECTR | 11/21/05 | 15,111.00 |
| KNAFE161365 | 233381 | 2006 | KIA | NEW SPECTR | 11/28/05 | 16,401.00 |
| KNAFE121565 | 243173 | 2006 | KIA | NEW SPECTR | 12/06/05 | 15,340.00 |
| KNDJE723X67 | 268874 | 2006 | KIA | SPORTAGE | 06/21/06 | 20,785.00 |
| KNDJE723767 | 267187 | 2006 | KIA | SPORTAGE | 07/03/06 | 21,543.00 |
| KNAFE121665 | 332492 | 2006 | KIA | NEW SPECTR | 06/14/06 | 15,431.00 |

## SOLD UNITS

**New Kia Vehicles:**

| VIN | Stock | Year | Make | Model | Date | Amount | Date | Buyer |
|---|---|---|---|---|---|---|---|---|
| KNDMB233X66 | 31808 | 2006 | KIA | SEDONA | 08/27/06 | 22,937.00 | 10/21/06 | E. O'Leary |
| KNAGE124565 | 66722 | 2006 | KIA | OPTIMA LX/ | 08/21/06 | 20,689.00 | 09/06/06 | Rasmussen |
| KNDMB233266 | 69503 | 2006 | KIA | SEDONA | 04/05/06 | 27,930.00 | 10/23/06 | Adams |
| KNAGE123885 | 72983 | 2006 | KIA | OPTIMA LX/ | 08/29/06 | 21,459.00 | 10/14/06 | Bennetts |
| KNAFE121965 | 241054 | 2006 | KIA | NEW SPECTR | 12/05/05 | 15,340.00 | 10/14/06 | Clifton |
| KNDJE723X67 | 276658 | 2006 | KIA | SPORTAGE | 08/29/06 | 20,929.00 | 10/02/06 | Stefanik |

## INCREDIBLE KIA

| VIN | Stock# | Year | Make | Model | Date | Amount |
|---|---|---|---|---|---|---|
| KNAGD128665 | 442057 | 2006 | KIA | OPTIMA LXI | 11/09/05 | 19,654.00 |
| KNAGD128665 | 458846 | 2006 | KIA | OPTIMA LXI | 11/10/05 | 18,562.00 |
| KNAGD128765 | 458753 | 2006 | KIA | OPTIMA LXI | 11/11/05 | 18,562.00 |
| KNAGD128X65 | 460951 | 2006 | KIA | OPTIMA LXI | 11/10/05 | 19,654.00 |
| KNAGD128565 | 461697 | 2006 | KIA | OPTIMA LXI | 11/11/05 | 19,654.00 |
| KNAGD128365 | 483043 | 2006 | KIA | OPTIMA LXI | 09/27/05 | 16,562.50 |
| KNAGD129465 | 466061 | 2006 | KIA | OPTIMA LXI | 11/08/05 | 17,389.00 |
| KNDJC733865 | 600013 | 2006 | KIA | SORENTO | 08/29/06 | 25,085.00 |
| KNDJC733565 | 636631 | 2006 | KIA | SORENTO | 07/17/06 | 26,262.00 |
| **Total 30 Units** | | | | | | |
| KNDJC733285 | 649501 | 2006 | KIA | SORENTO | 08/30/06 | 30,007.00 |
| | | | | | | **635,980.67** |
| **Program Vehicles:** | | | | | | |
| KNAGD128565 | 440851 | 2006 | KIA | OPTIMA LXI | 05/23/06 | 11,360.00 |
| **Total 1 Units** | | | | | | **11,360.00** |
| **Used Vehicles:** | | | | | | |
| 2CNDL73F456 | 11384 | 2005 | CHE | V EQUINOX | 07/21/06 | 14,420.00 |
| KNALD124255 | 52308 | 2005 | KIA | AMANTI | 06/14/06 | 14,625.00 |
| KNALD124155 | 56351 | 2005 | KIA | AMANTI | 06/14/06 | 14,625.00 |
| KNALD124155 | 57614 | 2005 | KIA | AMANTI | 09/14/06 | 14,125.00 |
| KNALD124755 | 57617 | 2005 | KIA | AMANTI | 06/14/06 | 14,325.00 |
| WAULD94B23N | 71852 | 2003 | AUD | I A8 2.7T Q | 11/30/05 | 16,485.00 |
| 1GKDT13SXN2 | 103903 | 2006 | GMC | ENVOY | 08/03/06 | 21,080.00 |
| 2G1WB55K969 | 108472 | 2006 | CHE | V IMPALA LS | 03/24/06 | 12,968.00 |
| 1G1ZT51F26F | 110139 | 2006 | CHE | V MALIBU LT | 08/03/06 | 12,520.00 |
| 1G1ZT51F46F | 111440 | 2006 | CHE | V MALIBU LT | 08/03/06 | 12,620.00 |
| 1B3ES28C950 | 11645 | 2005 | DOD | G NEON SE | 10/02/06 | 7,350.00 |
| 2G1WB55K469 | 112772 | 2006 | CHE | V IMPALA LS | 03/24/06 | 12,888.00 |
| 1GKDT13S262 | 113576 | 2006 | CHE | V TRAILBLAZ | 08/03/06 | 20,140.00 |
| KNAFE121655 | 116141 | 2005 | KIA | NEW SPECTR | 08/29/06 | 6,440.00 |
| 1FAFP231956 | 116243 | 2005 | FOR | D FIVE HUND | 06/20/06 | 13,060.00 |

| VIN | Stock# | Year | Make | Model | Date | Amount | Date | Name |
|---|---|---|---|---|---|---|---|---|
| KNAGD128165 | 440684 | 2006 | KIA | OPTIMA | 08/19/05 | 17,514.00 | 10/05/06 | Setzer |
| KNDJC733865 | 637224 | 2006 | KIA | SORENTO | 08/29/06 | 29,975.00 | 09/20/06 | Bennetts |
| KNDJC733X65 | 657426 | 2006 | KIA | SORENTO | 09/06/06 | 27,703.00 | 09/30/06 | Hoskins |
| **Total 9 Units** | | | | | Total New Kia | 204,476.00 | | |
| **Program Vehicles:** | | | | | | | | |
| KNDJE723057 | 37019 | 2005 | KIA | SPORTAGE | 02/21/06 | 16,852.50 | 09/14/06 | Wholesale |
| **Total 1 Unit** | | | | | Total Program | 16,852.50 | | |
| **Used Vehicles:** | | | | | | | | |
| KNADE163866 | 27372 | 2006 | KIA | RIO5 | 09/27/06 | 11,325.00 | 10/09/06 | Mary Day |
| 1G1ND52F15M | 111051 | 2005 | CHE | V CLASSIC | 09/15/06 | 7,840.00 | 09/08/06 | LaFountain |

INCREDIBLE KIA

| Stock # | Year/Make/Model | Date | Amount | Extra |
|---|---|---|---|---|
| 1G2NF52F93C 119787 | 2003 PON T GRAND AM | 09/15/06 | 7,490.00 | |
| 1FAFP53U86A 121854 | 2006 FOR D TAURUS SE | 05/03/06 | 10,494.00 | 1FAFP53U38A 121602 2006 FOR D TAURUS SE 06/14/06 9,750.00 09/25/06 B. Martin |
| 1GMDV2JE75D 121917 | 2005 PON T MONTANA | 10/04/06 | 12,700.00 | |
| KNAFE121655 124532 | 2005 KIA NEW SPECTR | 10/03/06 | 8,760.00 | |
| 2G2WP552B61 124798 | 2006 PON T GRAND PRI | 03/24/06 | 12,568.00 | |
| 1FAFP53U80A 125581 | 2006 FOR D TAURUS SE | 04/14/06 | 10,143.00 | |
| 1FAFP53U56A 126364 | 2006 FOR D TAURUS SE | 05/23/06 | 10,344.00 | |
| 1GMDV33L36D 126062 | 2006 PON T MONTANA | 03/15/06 | 13,940.00 | |
| 1G4HP54KX14 129120 | 2001 BUI C LESABRE C | 08/08/06 | 8,035.00 | |
| 1FAFP53U46A 129353 | 2006 FOR D TAURUS SE | 04/14/06 | 9,963.00 | |
| KNAFE121655 133201 | 2005 KIA NEW SPECTR | 07/12/06 | 7,080.00 | |
| 1G8AJ55F06Z 135098 | 2006 STR N ION LEVEL | 08/29/06 | 9,080.00 | |
| 1FAFP231B5G 136144 | 2005 FOR D FIVE HUND | 10/02/06 | 13,000.00 | |
| JM1FE173550 141879 | 2006 MAZ D RX8 | 09/20/06 | 18,940.00 | |
| 1FAFP53U86A 144969 | 2006 FOR D TAURUS SE | 04/11/06 | 10,597.50 | |
| 1D4HB48N06F 146461 | 2006 DOD G DURANGO | 08/29/06 | 20,460.00 | |
| 1FAFP53U46A 152759 | 2006 FOR D TAURUS SE | 05/11/06 | 10,057.50 | 1GNDX03E23D 150555 2003 CHE V VENTURE 04/28/06 8,568.00 10/09/06 Ashley Rock |
| 1GND113X74K 163169 | 2004 CHE V BLAZER | 10/05/06 | 12,060.00 | |
| 1FAFP53U96A 166606 | 2006 FOR D TAURUS SE | 05/05/06 | 10,494.00 | |
| 1FAFP53U0XA 166617 | 2006 FOR D TAURUS SE | 05/05/06 | 10,494.00 | |
| 2G1WF52E659 174174 | 2005 CHE V IMPALA | 03/22/06 | 8,064.00 | |
| KL5JD56Z55K 174188 | 2005 SUZ I FORENZA S | 10/03/06 | 7,060.00 | |
| 1FAFP53U46A 174454 | 2006 FOR D TAURUS SE | 07/06/06 | 9,910.00 | |
| 1G2ZF558164 176395 | 2006 PON T G6 SE | 10/04/06 | 14,560.00 | |
| 1G1ND52F75M 177176 | 2005 CHE V CLASSIC | 10/05/06 | 8,700.00 | |
| 1G2NL52E85M 187750 | 2005 PON T GRAND AM | 04/17/06 | 9,544.50 | 2G2WP522751 182065 2005 PON T GRAND PRI 03/09/06 9,888.00 NSF Kalispell |
| 1G1ZT548B5F 188016 | 2005 CHE V MALIBU LS | 04/17/08 | 9,814.50 | |
| 1G1ND52F95M 193038 | 2005 CHE V CLASSIC | 09/27/06 | 8,900.00 | |
| 1J4GL48K36W 197653 | 2006 JEE P SPR | 09/22/06 | 14,700.00 | |
| 1G1ND52F95M 216267 | 2005 CHE V CLASSIC | 09/27/06 | 9,200.00 | KNAFE121355 190530 2005 KIA NEW SPECTR 08/18/06 9,160.00 10/01/06 Duce |
| 1G1ZT54835F 221438 | 2005 CHE V MALIBU LS | 05/05/06 | 10,224.00 | |
| 1G1ND52F35M 223337 | 2005 CHE V CLASSIC | 10/05/06 | 8,450.00 | |
| 1G1ZT548S5F 224647 | 2005 CHE V MALIBU LS | 05/05/06 | 9,832.50 | |

INCREDIBLE KIA

| VIN | Stock | Year | Make | Model | Date | Amount | Date 2 | Name |
|---|---|---|---|---|---|---|---|---|
| 1G1JC12F647 | 235271 | 2004 | CHE | V CAVALIER | 10/06/06 | 7,235.00 | 10/07/06 | Nieder |
| 1GND0T13S262 | 237315 | 2006 | CHE | V TRAILBLAZ | 09/26/06 | 16,200.00 | 10/20/06 | Dockter |
| 2G1WA52K549 | 243192 | 2004 | CHE | V IMPALA LS | 09/15/06 | 8,505.00 | NSF | Rouillard |
| 1G2NE52E05M | 251618 | 2005 | PON | T GRAND AM | 10/02/06 | 9,775.00 | 10/05/06 | Johnson |
| 1G1ND52F55M | 253719 | 2005 | CHE | V CLASSIC | 08/29/06 | 8,480.00 | 10/02/06 | Avis Rock |
| 1GND0S56C05D | 274403 | 2005 | CHE | V UPLANDER | 08/22/06 | 13,025.00 | 10/02/06 | Geiser |
| 1B3ES56C85D | 275471 | 2005 | DOD | G NEON SXT | 09/15/06 | 8,340.00 | NSF | Whiteside |
| 3C4FY48B74T | 320859 | 2004 | CHR | Y PT CRUISE | 02/24/06 | 7,104.00 | 09/29/06 | Finkbeiner |
| 1G1ZT62825F | 335729 | 2005 | CHE | V MALIBU MA | 03/03/06 | 11,021.00 | NSF | Kalispell |
| 2G1WF52E459 | 378343 | 2005 | CHE | V IMPALA | 03/24/06 | 10,048.00 | NSF | Kalispell |
| KNAGD126755 | 378690 | 2006 | KIA | OPTIMA LX/ | 10/02/06 | 6,850.00 | 10/01/06 | Long |
| 1C3EL46X75N | 524382 | 2005 | CHR | Y SEBRING | 09/27/06 | 9,590.00 | 09/30/06 | Strawn Johnson |

| VIN | Stock | Year | Make | Model | Date | Amount |
|---|---|---|---|---|---|---|
| 2G2WP552061 | 229758 | 2006 | PON | T GRAND PRI | 08/08/06 | 15,185.00 |
| 1C3EL46XX6N | 231318 | 2006 | CHR | Y SEBRING | 08/23/06 | 11,125.00 |
| 1G1ND52F15M | 234620 | 2005 | CHE | V CLASSIC | 10/06/06 | 8,550.00 |
| 1G2NE52E05M | 240750 | 2005 | PON | T GRAND AM | 08/23/06 | 10,425.00 |
| 1G2NE52E95M | 240875 | 2005 | PON | T GRAND AM | 08/23/06 | 10,425.00 |
| 1G2NE52F95M | 248080 | 2005 | PON | T GRAND AM | 08/29/06 | 8,560.00 |
| 2G1WF52E859 | 250977 | 2005 | CHE | V IMPALA | 03/24/06 | 9,088.00 |
| 1G2NE52E55M | 251839 | 2005 | PON | T GRAND AM | 10/06/06 | 9,050.00 |
| 1F4FP34N65W | 259566 | 2005 | FOR | D FOCUS ZX4 | 09/27/06 | 8,540.00 |
| 1B3ES56C15D | 273674 | 2005 | DOD | G NEON SXT | 09/27/06 | 9,000.00 |
| 1B3ES56C75D | 273744 | 2005 | DOD | G NEON SXT | 09/27/06 | 9,000.00 |
| KNDJC733545 | 285443 | 2004 | KIA | SORENTO | 03/10/06 | 8,912.00 |
| KNAFE121985 | 290993 | 2006 | KIA | NEW SPECTR | 08/29/06 | 10,440.00 |
| 2C4GP44R95R | 309447 | 2005 | CHR | Y TOWN & CO | 09/20/06 | 11,280.00 |
| 2G2WP522941 | 322572 | 2004 | PON | T GRAND PRI | 05/23/06 | 8,829.00 |
| 4S4BP61C167 | 325543 | 2006 | SUB | A LEGACY OU | 08/29/06 | 12,700.00 |
| 1J4GW48S24C | 340923 | 2004 | JEE | P LCF | 08/23/06 | 12,280.00 |
| 1D4GP24R758 | 384168 | 2005 | DOD | G CARAVAN/G | 05/02/06 | 9,890.00 |
| 1GCHK29U74E | 382895 | 2004 | CHE | V 2KH | 08/25/06 | 15,640.00 |
| 3N1CB51D1V6L | 463580 | 2006 | NIS | S SENTRA 1. | 08/08/06 | 10,975.00 |
| 3N1CB51D44L | 477337 | 2004 | NIS | S SENTRA 1. | 08/01/06 | 9,600.00 |
| 1D4GP24R568 | 504249 | 2006 | DOD | G CARAVAN/G | 04/19/06 | 12,614.40 |
| 1B3HB48B27D | 530095 | 2007 | DOD | G CALIBER S | 10/04/06 | 15,385.00 |
| 1J4GW48S13C | 560519 | 2003 | JEE | P LRO | 06/09/06 | 11,700.00 |
| 1D7HU16NX3J | 562038 | 2003 | DOD | G S15 | 08/08/06 | 11,960.00 |
| 1C3EL46X35N | 568587 | 2005 | CHR | Y SEBRING | 10/05/06 | 9,560.00 |

INCREDIBLE KIA

| VIN | Stock# | Year | Make | Model | Date | Amount |
|---|---|---|---|---|---|---|
| 1J4GW48S73C | 599152 | 2003 | JEE | P LRO | 06/09/06 | 10,900.00 |
| 1C3EL46XX5N | 598184 | 2005 | CHR | Y SEBRING | 05/23/06 | 8,648.00 |
| 1MEFM50U12G | 614160 | 2002 | MER | C SABLE GS/ | 10/03/06 | 4,700.00 |
| 1G1AK15F9G7 | 616130 | 2006 | CHE | V COBALT LS | 10/06/06 | 9,550.00 |
| 1G1AK55F2G7 | 628742 | 2006 | CHE | V COBALT LS | 04/11/06 | 10,327.50 |
| 1D4HS78Z43F | 630584 | 2003 | DOD | G DURANGO | 01/04/06 | 10,840.00 |
| 1G1AL52F4S7 | 646983 | 2005 | CHE | V COBALT LS | 10/06/06 | 9,250.00 |
| 1B3EL46X05N | 666831 | 2005 | DOD | G STRATUS S | 08/23/06 | 9,300.00 |
| 1C3EL46L95N | 687968 | 2005 | CHR | Y SEBRING | 04/28/06 | 8,838.00 |
| 1G1ND52J93M | 699843 | 2003 | CHE | V MALIBU | 10/05/06 | 7,100.00 |
| 1C3EL46X05N | 703184 | 2005 | CHR | Y SEBRING | 09/27/06 | 9,100.00 |
| 3B7HF13ZX1G | 759270 | 2001 | DOD | G Q15 | 08/02/06 | 10,700.00 |
| 1F7ZR44E34P | A07225 | 2004 | FOR | D RNS | 10/03/06 | 9,740.00 |
| 2FTRX18L03C | A35836 | 2003 | FOR | D F15 | 07/17/06 | 10,560.00 |
| 1FTYR15E25P | A63716 | 2005 | FOR | D RNS | 06/20/06 | 14,200.00 |
| 1FTRF18W4YN | A69700 | 2000 | FOR | D F15 | 03/28/06 | 7,840.00 |
| 2FMZA57635S | A95348 | 2005 | FOR | D FREESTAR | 08/01/06 | 14,100.00 |
| 2FTPX18L23C | B06655 | 2003 | FOR | D F15 | 04/11/06 | 14,116.50 |
| 1FTYR14DX2P | B21673 | 2002 | FOR | D RNS | 08/24/06 | 7,835.00 |
| 1FMZU73E0A2 | B33359 | 2004 | FOR | D EXPLORER | 08/11/06 | 14,100.00 |
| 1FMZU72K53Z | B49972 | 2003 | FOR | D EXPLORER | 08/01/06 | 10,325.00 |
| 1FTRX14W75K | B60170 | 2005 | FOR | D F15 | 09/15/06 | 12,960.00 |
| 1FMZU73K15U | B60868 | 2005 | FOR | D EXPLORER | 09/20/06 | 14,550.00 |
| 1YVHP84C555 | M68683 | 2006 | MAZ | D 6I | 09/27/06 | 13,125.00 |

**Total 98 Units** — 1,096,199.30
**TOTAL 134 Units** — 1,800,661.81

| VIN | Stock# | Year | Make | Model | Date | Amount | Date | Amount | Name |
|---|---|---|---|---|---|---|---|---|---|
| 2C4GP44R95R | 589847 | 2005 | CHR | Y TOWN & CO | 10/05/06 | 11,800.00 | 10/09/06 | | Can Filed |
| 1G1AL15F9G7 | 602385 | 2006 | CHE | V COBALT LT | 08/24/06 | 10,100.00 | 09/28/06 | | Reidy |
| 1C3EL46X5N | 628316 | 2005 | CHR | Y SEBRING | 01/26/06 | 7,742.00 | NSF | | Kalispell |
| 1B3EL48X45N | 667397 | 2005 | DOD | G STRATUS S | 09/27/06 | 9,000.00 | 10/20/06 | | Odell |
| KNDUP132856 | 681450 | 2005 | KIA | SEDONA | 05/18/06 | 10,273.50 | 09/27/06 | | B. Miller |

**Total 23 Units** — Total Used — 221,818.50
**TOTAL 33 UNITS** — TOTAL SOLD UNITS — 442,947.00

$2,243,608.81

Company: 002
Report ID: INV_REP
Dealer: KMMT004
Incredible Kia
1832 King Avenue West
Billings, MT 59101

Hyundai Motor Finance Company
INVENTORY BY SERIAL NUMBER
As Of: 10/06/2006

Page: 1
10/06/2006
08:27:32

EXHIBIT 7

Licenses -
Betty Randall - 307.587.3992
Kerri Johnson - 651.6500

| MSO | Mileage | Stock# | Serial # | Year Make / Model | Effective Date | Principal | G F P | Presold? Comments |
|---|---|---|---|---|---|---|---|---|
| **Collateral Type: Service Loaners** | | | | | | | | |
| ✓ | 34724 | B | KNALD124345 022698 | 2004 KIA AMANTI | 08/15/2005 | 13,888.37 | | |
| ✓ | | | KNDJC733045 246503 Unsten | 2004 KIA SORENTO | 08/12/2005 | 16,123.29 | | Leonet Randall |
| ✓ | | Title | KNADC125746 286291 Unsten | 2004 KIA RIO | 08/12/2005 | 7,391.08 | | Kerri Johnson |
| ✓ | | Title | KNAFB121X45 318424 Unsten | 2004 KIA SPECTRA LS | 08/12/2005 | 8,139.86 | | Luella Rosette |
| ✓ | | Title | KNDUP131046 564810 | 2004 KIA SEDONA – Shadu Van | 08/22/2005 | 11,578.64 | | |
| **Collateral Totals:** | | | **5 Units** | | | **57,121.24** | | |
| **Collateral Type: New Kia Vehicles** | | | | | | | | |
| ✓ | | | KNDMB233366 031808 | 2006 KIA SEDONA | 06/27/2006 | 22,937.00 | | |
| ✓ | | | KNDMB233466 033649 | 2006 KIA SEDONA | 07/12/2006 | 23,028.00 | | |
| ✓ | | | KNDMB233366 034761 | 2006 KIA SEDONA | 07/14/2006 | 23,160.00 | | |
| ✓ | | | KNAGE124465 040483 | 2006 KIA OPTIMA LX/EX | 04/18/2006 | 19,868.00 | | |
| ✓ | | | KNDMB233366 047378 | 2006 KIA SEDONA | 07/06/2006 | 22,804.00 | | |
| ✓ | | | KNALD124056 051531 | 2005 KIA AMANTI | 08/15/2005 | 24,774.30 | | |
| ✓ | | | KNALD124155 051988 | 2005 KIA AMANTI | 08/22/2005 | 22,891.07 | | |
| ✓ | | | KNALD124455 050214 | 2005 KIA AMANTI | 08/19/2005 | 24,760.80 | | |
| ✓ | | | KNALD124655 052263 | 2005 KIA AMANTI | 09/29/2006 | 22,009.60 | | |
| ✓ | | | KNDMB233766 056570 | 2006 KIA SEDONA | 06/13/2006 | 22,804.00 | | |
| ✓ | Fwd 10/1 9/30 | | KNDMB233166 062171 | 2006 KIA SEDONA | 09/07/2006 | 24,231.00 | | R Rosmussen - KMF |
| ✓ | | | KNAGE124565 066072 Sold | 2006 KIA OPTIMA LX/EX   9/30 | 08/21/2006 | 20,689.00 | | |
| ✓ | | | KNALD124755 067791 | 2005 KIA AMANTI | 09/27/2005 | 23,693.40 | | |
| ✓ | | | KNDMB233266 069503 | 2006 KIA SEDONA | 04/05/2006 | 27,930.00 | | |
| ✓ | | | KNAGE123865 072883 | 2006 KIA OPTIMA LX/EX | 08/29/2006 | 21,459.00 | | |
| ✓ | | | KNAGE123865 073655 | 2006 KIA OPTIMA LX/EX | 08/29/2006 | 17,430.00 | | |
| ✓ | | | KNDMB233266 102568 | 2006 KIA SEDONA | 09/12/2006 | 28,153.00 | | |
| ✓ | | | KNDJE723867 181323 | 2006 KIA SPORTAGE | 12/02/2005 | 20,351.00 | | |
| ✓ | | | KNAFE121965 232211 | 2006 KIA NEW SPECTRA | 11/21/2005 | 15,111.00 | | |
| ✓ | | | KNAFE161305 233381 | 2006 KIA NEW SPECTRA | 11/29/2005 | 16,401.00 | | |
| ✓ | | | KNAFE121965 241054 | 2006 KIA NEW SPECTRA | 12/05/2005 | 15,340.00 | | |

Company: 002
Report ID: INV_REP

**Dealer: KMMT004**
Incredible Kia
1832 King Avenue West
Billings, MT  59101

Page: 2
10/06/2006
08:27:32

## Hyundai Motor Finance Company
### INVENTORY BY SERIAL NUMBER
As Of: 10/06/2006

| MSO | Mileage | Stock # | Serial # | Year Make / Model | Effective Date | Principal | G F P | Presold? | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ✓ | | | KNAFE121565 243173 ✓ | 2006 KIA NEW SPECTRA | 12/06/2005 | 15,340.00 | | | |
| ✓ | | | KNDJE723X67 266874 ✓ | 2006 KIA SPORTAGE | 06/21/2006 | 20,785.00 | | | |
| ✓ | | | KNDJE723767 267187 ✓ | 2006 KIA SPORTAGE | 07/03/2006 | 21,543.00 | | | |
| ✓ | 10/2 | | KNDJE723X67 279558 Sold | 2006 KIA SPORTAGE 527.65-0839 | 08/29/2006 | 20,929.00 | | | David Steffenik - WPS |
| ✓ | | | KNAFE121665 332492 ✓ | 2006 KIA NEW SPECTRA | 06/14/2006 | 15,431.00 | | | |
| ✓ | 10/2 | 10/5 | KNAGD128165 440684 Gold | 2006 KIA OPTIMA | 09/19/2005 | 17,514.00 | | | Anita Cotten - KMFC |
| ✓ | | | KNAGD128665 442057 ✓ | 2006 KIA OPTIMA LX/EX | 11/09/2005 | 19,654.00 | | | |
| ✓ | | | KNAGD128665 458646 ✓ | 2006 KIA OPTIMA LX/EX | 11/10/2005 | 18,562.00 | | | |
| ✓ | | | KNAGD128765 458753 ✓ | 2006 KIA OPTIMA LX/EX | 11/10/2005 | 18,562.00 | | | |
| ✓ | | | KNAGD128X65 480951 ✓ | 2006 KIA OPTIMA LX/EX | 11/10/2005 | 19,654.00 | | | |
| ✓ | | | KNAGD128565 461697 ✓ | 2006 KIA OPTIMA LX/EX | 11/10/2005 | 19,654.00 | | | |
| ✓ | | | KNAGD126365 463043 ✓ | 2006 KIA OPTIMA LX/EX | 09/27/2005 | 16,582.50 | | | |
| ✓ | | | KNAGD126465 468081 ✓ | 2006 KIA OPTIMA LX/EX | 11/08/2005 | 17,389.00 | | | |
| ✓ | | | KNDJC733865 600013 ✓ | 2006 KIA SORENTO | 08/29/2006 | 25,085.00 | | | |
| ✓ | | | KNDJC733565 636631 ✓ | 2006 KIA SORENTO | 07/17/2006 | 26,262.00 | | | |
| ✓ | 10/2 | 9/30 | KNDJC733865 637224 Sold | 2006 KIA SORENTO glee Sol. 15.729 | 08/29/2006 | 29,975.00 | | | John Kennik - A.A |
| ✓ | | | KNDJC733265 649501 ✓ | 2006 KIA SORENTO | 08/30/2006 | 30,007.00 | | | |
| ✓ | 10/2 | 9/20 | KNDJC733X65 657426 Sold | 2006 KIA SORENTO | 09/06/2006 | 27,703.00 | | | Kadelitoskin - A.A |

**Collateral Totals:** 39 Units          840,456.67

### Collateral Type: Program Vehicles

| MSO | Mileage | Stock # | Serial # | Year Make / Model | Effective Date | Principal | G F P | Presold? | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | P3744 9/23 | KNDJE723057 037019 Gold | 2005 KIA SPORTAGE | 02/21/2006 | 16,852.50 | | | Jorge Arroyo - LOFS |
| | | P3760 | KNAGD128X65 421627 | 2006 KIA OPTIMA LX/EX | 02/01/2006 | 9,650.50 | Pro rata | | |
| ✓ | | P3857 | KNAGD128565 440851 ✓ | 2006 KIA OPTIMA LX/EX | 05/23/2006 | 11,360.00 | | | |

**Collateral Totals:** 3 Units          37,775.00

### Collateral Type: Used Vehicles

| MSO | Mileage | Stock # | Serial # | Year Make / Model | Effective Date | Principal | G F P | Presold? | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ✓ | | P3980 | 2CNDL73F456 011384 ✓ | 2005 CHEV EQUINOX | 07/21/2006 | 14,420.00 | | | |
| ✓ | 10/9 | P4078 | KNADE163966 027372 Sold | 2006 KIA RIO5 Mary Dey | 09/27/2006 | 11,325.00 | | | Cti |
| ✓ | | P3944 | KNALD124255 052308 ✓ | 2005 KIA AMANTI | 06/14/2006 | 14,625.00 | | | |
| ✓ | | P3938 | KNALD124155 056351 ✓ | 2005 KIA AMANTI | 06/14/2006 | 14,525.00 | | | |

Company: 002
Report ID: INV_REP

**Dealer: KMMT004**

Incredible Kia
1832 King Avenue West
Billings, MT 59101

Page: 3
10/06/2006
08:27:32

**Hyundai Motor Finance Company**
**INVENTORY BY SERIAL NUMBER**
As Of: 10/06/2006

| MSO | Mileage | Stock # | Serial # | Year | Make / Model | Effective Date | Current Due Principal | G | F | P | Presold? | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✓ | | P3943 | KNALD124155  057614 ✓ | 2005 | KIA AMANTI | 06/14/2006 | 14,125.00 | | | | | |
| ✓ | | P3942 | KNALD124755  057617 ✓ | 2005 | KIA AMANTI | 06/14/2006 | 14,325.00 | | | | | |
| ✓ | | P3825 | WAULD64B23N  071852 ✓ | 2003 | AUDI A6 2.7T QUAT | 11/30/2005 | 16,485.00 | | | | | |
| ✓ | | P4000 | 1GKDT13S062  103903 ✓ | 2006 | GMC ENVOY | 08/03/2006 | 21,080.00 | | | | | |
| ✓ | | P3798 | 2G1WB55K669  108472 ✓ | 2006 | CHEV IMPALA LS | 03/24/2006 | 12,968.00 | | | | | |
| ✓ | | P4002 | 1G1ZT51F28F  110139 ✓ | 2006 | CHEV MALIBU LT | 08/03/2006 | 12,520.00 | | | | | |
| ✓ | P4067 9/33 | P4067 | 1G1ND52F15M  111106 ( SOLD ) | 2005 | CHEV CLASSIC | 09/15/2006 | 7,840.00 | | B-JA | | Martha LaFountain |
| ✓ | | P4001 | 1G1ZT51F46F  111440 ✓ | 2006 | CHEV MALIBU LT | 08/03/2006 | 12,620.00 | | | | | |
| ✓ | | P4092 | 1B3ES26C95D  111645 ✓ | 2005 | DODG NEON SE | 10/02/2006 | 7,350.00 | | | | | |
| ✓ | | P3804 | 2G1WB55K469  112772 ✓ | 2006 | CHEV IMPALA LS | 03/24/2006 | 12,888.00 | | | | | |
| ✓ | | P4003 | 1GNDT13S262  113576 ✓ | 2006 | CHEV TRAILBLAZER | 08/03/2006 | 20,140.00 | | | | | |
| ✓ | | P4063 | KNAFE121655  116141 ✓ | 2005 | KIA NEW SPECTRA | 08/29/2006 | 6,440.00 | | | | | |
| ✓ | | P3951 | 1FAFP23195G  116243 ✓ | 2006 | FORD FIVE HUNDRED | 06/20/2006 | 13,060.00 | | | | | |
| ✓ | | P4045 | 1G2NF52F93C  119787 ✓ | 2003 | PONT GRAND AM SE1 | 09/15/2006 | 7,490.00 | | | | | |
| 10/5 | | P3947 9/25 | 1FAFP53U36A  121682 ( SOLD ) | 2006 | FORD TAURUS SE  Stk - 721-6038 | 06/14/2006 | 9,750.00 | | | | | Becky Martin - Quall |
| ✓ | | P3861 | 1FAFP53U86A  121854 ✓ | 2006 | FORD TAURUS SE | 05/05/2006 | 10,494.00 | | | | | |
| ✓ | | P4097 | 1GMDV23E75D  121917 ✓ | 2005 | PONT MONTANA | 10/04/2006 | 12,700.00 | | | | | |
| ✓ | | P4101 | KNAFE121655  124532 ✓ | 2005 | KIA NEW SPECTRA | 10/03/2006 | 8,760.00 | | | | | |
| ✓ | | P3797 | 2G2WP552861  124788 ✓ | 2006 | PONT GRAND PRIX | 03/24/2006 | 12,568.00 | | | | | |
| ✓ | | P3848 | 1FAFP53U86A  125581 ✓ | 2006 | FORD TAURUS SE | 04/14/2006 | 10,143.00 | | | | | |
| ✓ | | P3911 | 1FAFP53U56A  126364 ✓ | 2006 | FORD TAURUS SE | 05/23/2006 | 10,044.00 | | | | | |
| ✓ | | P3793 | 1GMDV33L36D  128062 ✓ | 2006 | PONT MONTANA | 03/15/2006 | 13,940.00 | | | | | |
| ✓ | | P3995 | 1G4HP54KX14  129120 ✓ | 2001 | BUIC LESABRE CUST | 08/08/2006 | 8,035.00 | | | | | |
| ✓ | | P3849 | 1FAFP53U46A  129353 ✓ | 2006 | FORD TAURUS SE | 04/14/2006 | 9,963.00 | | | | | |
| ✓ | | P3928 | KNAFE121655  133201 ✓ | 2005 | KIA NEW SPECTRA | 07/12/2006 | 7,080.00 | | | | | |
| ✓ | | P4061 | 1G8AJ55F062  135098 ✓ | 2006 | STRN ION LEVEL 2 | 08/29/2006 | 9,080.00 | | | | | |
| ✓ | | P4052 | 1FAFP23185G  138144 ✓ | 2005 | FORD FIVE HUNDRED | 10/02/2006 | 13,000.00 | | | | | |
| ✓ | | P4085 | JM1FE173550  141879 ✓ | 2005 | MAZD RX8 | 09/20/2006 | 18,940.00 | | | | | |
| ✓ | | P3844 | 1FAFP53U86A  144869 ✓ | 2006 | FORD TAURUS SE | 04/11/2006 | 10,597.50 | | | | | |

Company: 002
Report ID: INV_REP

**Dealer: KMMT004**
Incredible Kia
1832 King Avenue West
Billings, MT 59101

Hyundai Motor Finance Company
**INVENTORY BY SERIAL NUMBER**
As Of: 10/06/2006

Page: 4
10/06/2006
08:27:32

| MSO | Mileage | Stock # | Serial # | Year Make / Model | Effective Date | Principal | G F P | Presold? | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ✓ | | P4064 | 1DHHB48N05F 146461 ✓ | 2006 DODG DURANGO | 08/29/2006 | 20,460.00 | | | |
| ✓ | | P3883 | 1GND0X03E23D 150555 ✓ | 2003 CHEV VENTURE | 04/28/2006 | 8,556.00 | | | |
| ✓ | | P3896 | 1FAFP53U46A 152759 ✓ | 2006 FORD TAURUS SE | 05/11/2006 | 10,057.50 | | | |
| ✓ | | P4108 | 1GND1T13X74K 163169 ✓ | 2004 CHEV BLAZER | 10/05/2006 | 12,050.00 | | | |
| ✓ | | P3859 | 1FAFP53U95A 166608 ✓ | 2005 FORD TAURUS SE | 05/05/2006 | 10,494.00 | | | |
| ✓ | | P3860 | 1FAFP53UX6A 166917 ✓ | 2006 FORD TAURUS SE | 05/05/2006 | 10,494.00 | | | |
| ✓ | | P3813 | 2G1WF52E659 174174 ✓ | 2005 CHEV IMPALA | 03/22/2006 | 8,064.00 | | | |
| ✓ | | P4107 | KL5JD66Z55K 174188 ✓ | 2005 SUZI FORENZA S | 10/03/2006 | 7,060.00 | | | |
| ✓ | | P3966 | 1FAFP53U46A 174454 ✓ | 2006 FORD TAURUS SE | 07/06/2006 | 9,910.00 | | | |
| ✓ | | P4096 | 1G2ZF55B164 176395 ✓ | 2006 PONT G6 SE | 10/04/2006 | 14,560.00 | | | |
| ✓ | | P4104 | 1G1ND52F75M 177176 ✓ | 2005 CHEV CLASSIC | 10/05/2006 | 8,700.00 | | | |
| ✓ 10/2? | P3782 9/22 | 2G2WP522751 182086 (Sold) | 2005 PONT GRAND PRIX | 03/09/2006 | 9,888.00 | | | (Kalispell) |
| ✓ | | | 1G2NE52E85M 187750 ✓ | 2005 PONT GRAND AM SE | 04/17/2006 | 9,544.50 | | | |
| ✓ | | | 1G1ZT54885F 188016 ✓ | 2005 CHEV MALIBU LS | 04/17/2006 | 9,814.50 | | | |
| ✓ | | P4074 | 1G1ND52F95M 193038 ✓ | 2005 CHEV CLASSIC | 09/27/2006 | 8,900.00 | | | |
| ✓ | | P4093 | 1J4GL48K36W 197653 ✓ | 2006 JEEP SPR | 09/22/2006 | 14,700.00 | | | |
| ✓ 10/6 | P4026 10/1 | KNAFE121355 190530 (Sold) | 2005 KIA NEW SPECTRA 528.26.5874 | 09/18/2006 | 9,160.00 | | | Darcy Duce - Valley cu... |
| ✓ | | P4077 | 1G1ND52F95M 216267 ✓ | 2005 CHEV CLASSIC | 09/27/2006 | 9,200.00 | | | |
| ✓ | | P3867 | 1G1ZT54835F 221438 ✓ | 2005 CHEV MALIBU LS | 05/05/2006 | 10,224.00 | | | |
| ✓ | | P3866 | 1G1ZT54855F 224647 ✓ | 2005 CHEV MALIBU LS | 05/05/2006 | 9,832.50 | | | |
| ✓ | | P3989 | 2G2WP552861 229758 ✓ | 2006 PONT GRAND PRIX | 08/08/2006 | 15,185.00 | | | |
| ✓ | | P4012 | 1C3EL46X06N 231318 ✓ | 2006 CHRY SEBRING | 08/23/2006 | 11,125.00 | | | |
| ✓ | | P4090 | 1GNDT13S262 237315 ✓ | 2006 CHEV TRAILBLAZER | 09/26/2006 | 16,200.00 | | | |
| ✓ | | P4010 | 1G2NE52E05M 240750 ✓ | 2005 PONT GRAND AM SE | 08/23/2006 | 10,425.00 | | | |
| ✓ | | P4011 | 1G2NE52E85M 240975 ✓ | 2005 PONT GRAND AM SE | 08/23/2006 | 10,425.00 | | | |
| ✓ 9/23 | P4043 | 2G1WH52K549 24319... (Sold) | 2004 CHEV IMPALA LS | 09/15/2006 | 8,505.00 | | | Robert Bouillard - Debi... |
| ✓ | | P4059 | 1G2NE52F95M 248080 ✓ | 2005 PONT GRAND AM SE | 08/29/2006 | 8,560.00 | | | |
| ✓ | | P3807 | 2G1WF52E659 250377 ✓ | 2005 CHEV IMPALA | 03/24/2006 | 9,088.00 | | | |
| ✓ 10/6 | P4088 | 1G2NE52E05M 251616 (Sold) | 2005 PONT GRAND AM SE 502-9t-01t3 | (10/02/2006) | 9,775.00 | | | GMAC/Darrell Johnson |

Company: 002
Report ID: INV_REP
**Dealer: KMMT004**
Incredible Kia
1832 King Avenue West
Billings, MT 59101

Hyundai Motor Finance Company
**INVENTORY BY SERIAL NUMBER**
As Of: 10/06/2006

Page: 5
10/06/2006
08:27:32

| MSO | Mileage | Stock# | Serial # | Year Make / Model | Effective Date | Principal | G | F | P | Presold? Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | P4057 10/2 | 1G1ND52F55M 253719 (Sold) | 2005 CHEV CLASSIC S17.74.1003 | 08/29/2006 | 8,480.00 | | | | Avis Rent - Chavell |
| | | P4081 | 1FAFP34N65W 259566 | 2005 FORD FOCUS ZX4 | 09/27/2006 | 8,540.00 | | | | |
| | | P4072 | 1B3ES56C16D 273674 | 2005 DODG NEON SXT | 09/27/2006 | 9,000.00 | | | | |
| | | P4069 | 1B3ES56C75D 273744 | 2005 DODG NEON SXT | 09/27/2006 | 9,000.00 | | | | |
| 10/2 | | P4076 10/25 | 1B3ES56C66D 273666 (Sold) | 2005 DODG NEON SXT S05.37.002 | 09/27/2006 | 8,920.00 | obolett | | | MarianHernandez-Duvall |
| 10/10 | | P4016 10/2 | 1GNDV23L35D 274440 (Sold) | 2005 CHEV UPLANDER S05.11.0716 | 08/23/2006 | 13,025.00 | | | | Michael Geiser-Cap1 |
| | | P4044 1/22 | 1B3ES56C86D 275477 (Sold) | 2005 DODG NEON SXT | 09/15/2006 | 8,340.00 | Valley FCU 40 35 73 638 | | | Shirley Whiteside |
| ✓ | | P3809 | KNDJC733545 285443 | 2004 KIA SORENTO | 03/10/2006 | 8,912.00 | | | | |
| | | K6096A | KNAFE121365 290993 | 2006 KIA NEW SPECTRA | 08/29/2006 | 10,440.00 | | | | |
| | | | 2C4GP44R65R 309447 | 2005 CHRY TOWN & COUNT | 09/20/2006 | 11,280.00 | ?egal | | | |
| Pb ? | | P3763 9/29 | 3C4FY48B7AT 320869 (Sold) | 2004 CHRY PT CRUISER | 02/24/2006 | 7,104.00 | 40 f05-7374 CASH | | | Russell Finkburner |
| | | P3939A | 1GKFK16Z22J 322480 | 2002 GMC YuKi | 09/15/2006 | 9,666.69 | Plo to | | | |
| | | P3914 | 2G2WP522941 322572 | 2004 PONT GRAND PRIX G | 05/23/2006 | 8,829.00 | | | | |
| | | P4060 | 4S4BP61C167 325543 | 2006 SUBA LEGACY OUTBK | 08/29/2006 | 12,700.00 | | | | |
| 10/2 | | P3780 9/22 | 1G1ZT62825F 335729 (Sold) | 2005 CHEV MALIBU MAXX | 03/03/2006 | 11,020.00 | | | | |
| | | P4039 | 1J4GW48S24C 340923 | 2004 JEEP LCF | 08/23/2006 | 12,280.00 | | | | |
| | | | 1D4GP24R75B 364168 | 2005 DODG CARAVAN/GRAN | 05/02/2006 | 9,990.00 | | | | |
| 10/2 | | P3805 9/22 | 2G1WF52E459 378344 (Sold) | 2005 CHEV IMPALA | 03/24/2006 | 10,046.00 | | | | (Kalispell) |
| 10/2 | | P4094 10/1 | KNAGD126755 378699 | 2005 KIA OPTIMA LX/EX S17.62.8145 | (10/02/2006) | 6,850.00 | | | | (Kalispell) |
| ✓ | | P4040 | 1GCHK29U74E 392895 | 2004 CHEV 2KH | 08/25/2006 | 15,640.00 | | | | Jeffrey Lege BofA |
| ✓ | | P3999 | 3N1CB51D16L 463589 | 2006 NISS SENTRA 1.8/1 | 08/08/2006 | 10,975.00 | | | | |
| ✓ | | P3985 | 3N1CB51D44L 477337 | 2004 NISS SENTRA 1.8/1 | 08/01/2006 | 9,800.00 | | | | |
| ✓ | | P3840 | 1D4GP24R56B 504249 | 2006 DODG CARAVAN/GRAN | 04/19/2006 | 12,614.40 | | | | |
| 10/3 | | P4080 9/30 | 1C3EL46X76N 524382 (Sold) | 2005 CHRY SEBRING S01.66.4483 | 09/27/2006 | 9,590.00 | | | | Shawn Johnson WFS |
| | | P4099 | 1B3H84B82 7D 520009 | 2007 DODG CALIBER SXT | (10/04/2006) | 15,385.00 | | | | At Dodg fr Repairs |
| ✓ | | P3945 | 1J4GW48S13C 560519 | 2003 JEEP LRO | 06/09/2006 | 11,700.00 | | | | |
| | | P3991 | 1D7HU16NXCJ 562038 | 2003 DODG S15 | 08/08/2006 | 11,960.00 | | | | |
| | | P4098 | 1C3EL46X35N 568587 | 2005 CHRY SEBRING | 10/05/2006 | 9,550.00 | | | | |
| ✓ | | 3946 | 1J4GW48S73C 589152 | 2003 JEEP LRO | 06/09/2006 | 10,900.00 | | | | |

Company: 002
Report ID: INV_REP

**Dealer:** KMMT004
Incredible Kia
1832 King Avenue West
Billings, MT 59101

Hyundai Motor Finance Company
**INVENTORY BY SERIAL NUMBER**
As Of: 10/06/2006

Page:    6
10/06/2006
08:27:32

| MSO | Mileage | Stock # | Serial # | Year Make / Model | Effective Date | Current Due Condition Principal | G F P | Presold? | Comments |
|-----|---------|---------|----------|-------------------|----------------|------------------|-------|----------|----------|
| ✓ | | P4100 | 2C4GP44R95R 589947 ✓ | 2005 CHRY TOWN & COUNT | 10/05/2006 | 11,800.00 | | | |
| | | P3903 | 1C3EL46XX5N 598184 ✓ | 2005 CHRY SEBRING | 05/23/2006 | 8,649.00 | | | |
| | 103 | P4023 9/28 | 1G1AL15F967 602385 (Sold) | 2006 CHEV COBALT LT LE 207.50.6023 | 08/24/2006 | 10,100.00 | | | Philip Reily-Nation |
| | | | 1MEFM50U12G 614160 | 2002 MERC SABLE GS/GS | 10/03/2006 | 4,700.00 | | | |
| ✓ | 103 | P3704 9/22 | 1C3EL46XX6N 628316 (Sold) | 2005 CHRY SEBRING | 01/26/2006 | 7,742.00 | | | |
| | | P3843 | 1G1AK55F267 628742 ✓ | 2006 CHEV COBALT LS LE | 04/11/2006 | 10,327.50 | | | (Kalispell) |
| ✓ | | P3669 | 1D4HS78Z43F 630584 ✓ | 2003 DODG DURANGO | 01/04/2006 | 10,640.00 | | | |
| | | P4007 | 1B3EL46X06N 666831 ✓ | 2005 DODG STRATUS SXT | 08/23/2006 | 9,300.00 | | | |
| | | P4073 | 1B3EL46X46N 667397 ✓ | 2005 DODG STRATUS SXT | 09/27/2006 | 9,000.00 | | | |
| | 103 | P3905 9/27 | KNDUP132856 681460 (Sold) | 2005 KIA SEDONA 516 ot 1856 | 05/18/2006 | 10,273.50 | | | Brandon Miller- 691 |
| ✓ | | | 1C3EL46J95N 687966 ✓ | 2005 CHRY SEBRING | 04/28/2006 | 8,838.00 | | | |
| | | P4042 | 1G2NF52F04M 695473 | 2004 PONT GRAND AM/SET | 08/31/2006 | Pro-Tote 8,905.00 | | | |
| | | P4105 | 1G1ND52J93M 699843 ✓ | 2003 CHEV MALIBU | 10/05/2006 | 7,100.00 | | | |
| | | P4071 | 1C3EL46X06N 703184 ✓ | 2005 CHRY SEBRING | 09/27/2006 | 9,100.00 | | | |
| ✓ | | P3986 | 3B7HF132X1G 759270 | 2001 DODG Q15 | 08/02/2006 | 10,700.00 | | | |
| ✓ | | P4109 | 1F1Z2R44E34P A07225 ✓ | 2004 FORD RNS | 10/03/2006 | 9,740.00 | | | |
| ✓ | | P2824A | 2FTRX18L03C A35836 ✓ | 2003 FORD F15 | 07/17/2006 | 10,560.00 | | | |
| ✓ | | P3954 | 1FTYR15E25P A63716 ✓ | 2005 FORD RNS | 06/20/2006 | 14,200.00 | | | |
| ✓ | | P3789 | 1FTRF18W4YN A69700 ✓ | 2000 FORD F15 | 03/28/2006 | 7,840.00 | | | |
| ✓ | | P3683 | 2FMZA57635B A88248 ✓ | 2005 FORD FREESTAR | 08/01/2006 | 14,100.00 | | | |
| ✓ | | P3835 | 2FTPX18L23C B06855 | 2003 FORD F15 | 04/11/2006 | 14,116.50 | | | |
| ✓ | | P3986 | 1FTYR14DX2P B21673 ✓ | 2002 FORD RNS | 08/24/2006 | 7,835.00 | | | |
| ✓ | | P3882 | 1FMZU73E042 B32359 ✓ | 2004 FORD EXPLORER | 08/11/2006 | 14,100.00 | | | |
| ✓ | | P3884 | 1FMZU72K53Z B49972 ✓ | 2003 FORD EXPLORER | 08/01/2006 | 10,325.00 | | | |
| ✓ | | P4047 | 1FTRX14W75K B60170 ✓ | 2005 FORD F15 | 09/15/2006 | 12,960.00 | | | |
| ✓ | | P4076 | 1FMZU73K15U B60868 ✓ | 2005 FORD EXPLORER | 09/20/2006 | 14,500.00 | | | |
| | | | 1YVHP84C955 M68883 ✓ | 2005 MAZD 6I | 09/27/2006 | 13,126.00 | | | |
| **Collateral Totals:** | | **118 Units** | | | | **1,293,234.40** | | | |
| **Dealer Totals:** | | **165 Units** | | | | **2,228,587.31** | | | |

| 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| A40943 | 130/076 | 239551 | 301072 | | | | | | |
| 10.11.52 | 1/10772 | 0237315 | | | | | | | |
| 1057308 | 1/29128 | 2877U9 | | | | | | | |
| 005/33 | 17.70.10 | | | | | | | | |
| 6/3.094 | A04533 | | | | | | | | |
| 0.189.091 | 174188 | | | | | | | | |
| 9015227 | | | | | | | | | |

| 9 | 8 | 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 |
|---|---|---|---|---|---|---|---|---|---|
|   |   |   | 644581 | *(signature)* | 456464 | 322492 | 241054 | 131223 | 634741 |
|   |   |   | 4900013 | 5441410- | 464051 |   | 232221 | 102560l | 632414 |
|   |   |   | 63643l | Ven zue... | 464497 |   | 242185 |   | 414083 |
|   |   |   |   |   | 443043 |   | 242673 |   | 312083 |
|   |   |   |   |   | -15- |   | 242113 |   | 442483 |
|   |   |   |   |   | 457753 |   | 23336l |   | 273655 |
|   |   |   |   |   |   |   |   |   | 822013 |
|   |   |   |   |   |   |   |   |   | 054570 |
|   |   |   |   |   |   |   |   |   | 012173 |
|   |   |   |   |   |   |   |   |   | 051533 |
|   |   |   |   |   |   |   |   |   | 052243 |
|   |   |   |   |   |   |   |   |   | 037796 |
|   |   |   |   |   |   |   |   |   | 051103 |
|   |   |   |   |   |   |   |   |   | 453117 |
|   |   |   |   |   |   |   |   |   | 0437876 |

| 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| Martha | LoFountain | P4C67 | 111061 | | | | | | |
| Shirley | Whiteside | P4044 | 275471 | | | | | | |
| Jorge | Arroyo | P3744 | 037019 | | | | | | |

## REQUEST TO RETURN UNITS TO NEW CAR STATUS

**DEALER NAME: INCREDIBLE KIA**

**HYUNDAI MOTOR FINANCE CO.**
10560 TALBERT AVE.
FOUNTAIN VALLEY, CA 92708

#: KMMT004

The following units have been identified as Retired/Grounded Demos and Service Loaners. It is requested these units be removed from the Demo Line and returned to the New Car Line. These units will continue to keep the original maturity date and current principal balance until the loan has been paid off.

| Vehicle Identification Number | Year | Make | Model | Mileage | Demo/ Srv. Lnr | Current Balance |
|---|---|---|---|---|---|---|
| KNALD124655052226 } | 2005 | KIA | AMANTI | ??? | DEMO | $22,009.60 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**TOTAL RETIRED UNIT AMOUNTS:**     $22,009.60

ACCEPTED:
HYUNDAI MOTOR FINANCE COMPANY

BY: _Shelly Cain_ (signature)
Shelly Cain, COMMERCIAL CREDIT ANALYST
(Name)                                      (Title)

DATE: 09/22/06

INCREDIBLE KIA
DEALERS BUSINESS NAME

ACCEPTED

10/09/2006

Hyundai Motor Finance Company
Dealer Access System
Loan Requests For:
Incredible Kia
From 10/06/2006 To 10/06/2006
Status = All

Page: 1
Report ID: DASLNRQST

| Collateral Type | Vehicle Identification No. | Year | Make | Model | Body | Stock No. | Odometer | Original Amount Requested | Funded Amount | Funding Type | Bank Account | User ID | Request Date | Status | Status Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USED | 1G1AK15F967B16130 | 2006 | CHEV | COBALT LS LE CP | | P4112 | 27868 | 9,550.00 | 9,550.00 | Electronic | 5050 | LSEYMOUR | 10/06/2006 | Approved | Posted as a New Loan |
| USED | 1G1AL52F457B46083 | 2005 | CHEV | COBALT LS LE 4D | | P4113 | 31869 | 9,250.00 | 9,250.00 | Electronic | 5050 | LSEYMOUR | 10/06/2006 | Approved | Posted as a New Loan |
| USED | 1G1JC12F847Z83271 | 2004 | CHEV | CAVALIER | CP | P4102 | 43914 | 7,235.00 | 7,235.00 | Electronic | 5050 | LSEYMOUR | 10/06/2006 | Approved | Posted as a New Loan |
| USED | 1G1ND52F16M234620 | 2005 | CHEV | CLASSIC | 4D | P4115 | 30651 | 6,550.00 | 6,550.00 | Electronic | 5050 | LSEYMOUR | 10/06/2006 | Approved | Posted as a New Loan |
| USED | 1G1ND52F95M223357 | 2005 | CHEV | CLASSIC | 4D | P4116 | 30783 | 8,450.00 | 8,450.00 | Electronic | 5050 | LSEYMOUR | 10/06/2006 | Approved | Posted as a New Loan |
| USED | 1G2NE52E15M234035 | 2005 | PONT | GRAND AM SE 4D | | P4118 | 32213 | 8,480.00 | 8,480.00 | Electronic | 5050 | LSEYMOUR | 10/06/2006 | Pending | Pending |
| USED | 1G2NE52E65M251839 | 2005 | PONT | GRAND AM SE 4D | | P4114 | 33631 | 9,050.00 | 9,050.00 | Electronic | 5050 | LSEYMOUR | 10/06/2006 | Approved | Posted as a New Loan |
| USED | 1J4GW48S22C287746 | 2002 | JEEP | LRO | GCK | D4117 | 65148 | 8,920.00 | 8,920.00 | Electronic | 5050 | LSEYMOUR | 10/06/2006 | Pending | Pending |

Totals:                                    69,485.00

20205 - 17980.00
3310 - 17980.00

037019 – Sold 9/14  To Auction   Paid 9/14/06   $14,179
      – Fabricated contract to Jorge Arroyo 9/23/06 – WFS


111061 – Sold 9/8 Martha Lafountain –              No funding Date
      – Fabricated contract (Same Cust) 9/23/06 – BofA


243192 – Sold 8/29 Robert Rouillard – Paid 9/12
      – Fabricated contract (Same Cust) 9/23/06


275471 – Sold 8/29 Shirley Whiteside –
      – Fabricated Contract (Same Cust) 9/22/06

Attn:
Tracy Shelley

SOT

| | | | Fund | |
|---|---|---|---|---|
| 066722 | R. Rasmussen | KMFC | 10/4 | 20,689 ✓ |
| 279558 | D. Stefanik | LOFS | 10/5 | 20,929 ✓ |
| 440684 | A. Setzer | KMFC | 10/9 | 17,514 |
| 637224 | J. Bennets | BofA | 10/2 | 29,975 ✓ |
| 037019 | S. Arroyo | WFS | Fraud | 16,852.50 ✓ |
| 111061 | M. Lafountain | BofA | Fraud | 7,840.00 ✓ |
| 121602 | B. Martin | nuvell | 10/5 | 9,750 ✓ |
| 182085 | Kalispell | whls | 10/9 | 9,888 |
| 199530 | D. Puce | Valley Cu | 10/6 | 9,160 ✓ |
| 243192 | R. Rouillard | National | Fraud | 8,505 ✓ |
| 274403 | M. Geiser | Cap. 1 | 10/10 | 13,025 |
| 275471 | S. Whiteside | Valley Cu | Fraud | 8,340 ✓ |
| 320859 | R. Finkberner | Cash | 10/9 | 7,104 |
| 335729 | Kalispell | Kalispell | 10/9 | 11,020 |
| 378343 | Kalispell | whls | 10/9 | 10,048 |
| 378690 | J. Long | BofA | 10/2 | 6,850 ✓ |
| 524382 | S. Johnson | LOFS | 10/3 | 9,590 ✓ |
| 602385 | P. Reidy | National | 10/2 | 10,100 ✓ |
| 628316 | Kalispell | whls. | 10/9 | 7,742 |
| 681450 | B. Miller | Cap. 1 | 10/3 | 10,273.50 ✓ |
| 657426 | W. Haskin | BofA | 10/2 | 27,703 |

# 272,898
# ~~245,195~~ ✓


196,557
# ~~111,854~~