EXHIBIT

8

tabbies®

Page: 1
10/11/2006
09.50.47

Company: 002
Report: E_INV_REP
Dealer: KMMT804
Incredible Kia
832 King Avenue West
Billings, MT 59101

## Hyundai Motor Finance Company
## INVENTORY BY SERIAL NUMBER
### As Of: 10/11/2006

Audit 10/11/06 @ Jerry Lover

| ISO Mileage | Stock # | Serial # | Year Make / Model | Effective Date | Current Due Condition Principal | G F P | Presold7 Comments |
|---|---|---|---|---|---|---|---|
| **Collateral Type: Service Loaners** | | | | | | | |
| | | KNALD124345 022668 | 2006 KIA AMANTI | 08/15/2005 | 13,888.37 | | |
| | | KNDJC733045 246903 | 2004 KIA SORENTO | 08/12/2005 | 16,123.29 | | |
| | | KNADC125746 286291 | 2004 KIA RIO | 08/12/2005 | 7,391.08 | | |
| | | KNAFB121X45 318424 | 2006 KIA SPECTRA/LS | 08/10/2005 | 8,139.86 | | |
| | | KNDJP131046 564810 | 2006 KIA SEDONA  Shuttle Van | 08/22/2005 | 11,578.84 | | |
| | | 5 Units | | | | | |
| Collateral Totals: | | | | | 57,121.24 | | |
| **Collateral Type: New Kia Vehicles** | | | | | | | |
| | | KNDMB233X66 031808 | 2006 KIA SEDONA | 08/21/2006 | 22,937.00 | | |
| | | KNDMB233466 033649 | 2006 KIA SEDONA | 07/11/2006 | 23,028.00 | | |
| | | KNDMB233366 034761 | 2006 KIA SEDONA | 07/14/2006 | 23,160.00 | | |
| | | KNAGE124465 040483 | 2006 KIA OPTIMA LX/EX | 04/18/2006 | 19,668.00 | | |
| | | KNDMB233366 047378 | 2006 KIA SEDONA | 07/06/2006 | 22,804.00 | | |
| | | KNALD124055 051531 | 2006 KIA AMANTI | 08/15/2006 | 24,774.30 | | |
| | | KNALD124155 051988 | 2006 KIA AMANTI | 08/22/2006 | 22,691.07 | | |
| | | KNALD124465 052214 | 2006 KIA AMANTI | 08/19/2005 | 24,760.80 | | |
| | | KNALD124655 052263 | 2006 KIA AMANTI | 09/26/2006 | 22,009.60 | | |
| | | KNDMB233765 058570 | 2006 KIA SEDONA | 06/13/2006 | 22,804.00 | | |
| | | KNDMB233166 062171 | 2006 KIA SEDONA | 08/07/2006 | 24,231.00 | | |
| 10/11 9130 | | KNALD124065 066722 (Gold) | 2006 KIA OPTIMA LX/EX | 08/21/2006 | 20,699.00 | | R Rasmussen - Kart |
| | | KNALD124725 067791 | 2006 KIA AMANTI | 08/27/2006 | 23,693.40 | | |
| | | KNDMB233765 069604 | 2006 KIA SEDONA | 04/05/2006 | 27,930.00 | | |
| | | KNAGE123865 072683 | 2006 KIA OPTIMA LX/EX | 08/29/2006 | 21,459.00 | | |
| | | KNAGE123865 073655 | 2006 KIA OPTIMA LX/EX | 08/29/2006 | 17,436.00 | | |
| | | KNDMB233X66 102558 | 2006 KIA SEDONA | 08/12/2006 | 28,153.00 | | |
| | | KNDJE723X67 N61323 | 2006 KIA SPORTAGE | 12/02/2005 | 20,351.00 | | |
| | | KNAFE121965 232211 | 2006 KIA NEW SPECTRA | 11/21/2005 | 15,111.00 | | |
| | | KNAFE161365 235381 | 2006 KIA NEW SPECTRA | 11/29/2006 | 16,491.00 | | |
| | | KNAFE121965 244054 | 2006 KIA NEW SPECTRA | 12/05/2005 | 15,340.00 | | |

Company: 002
Report ID: INV_REP
Dealer: K4MMT004
Incredible Kia
R32 King Avenue West
Billings, MT 59101

**Hyundai Motor Finance Company**
**INVENTORY BY SERIAL NUMBER**
As Of: 10/11/2006

Page: 2
10/11/2006
09:50:47

| MSO | Mileage | Stock # | Serial # | Year Make / Model | Effective Date | Principal | G F P | Presold? | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ✓ | | | KNAFE121665 243173 | 2006 KIA NEW SPECTRA | 12/06/2005 | 15,340.00 | | | |
| ✓ | | | KNDJE723X67 286874 | 2006 KIA SPORTAGE | 09/21/2006 | 20,785.00 | | | |
| ✓ | | | KNDJE723767 267187 | 2006 KIA SPORTAGE | 07/03/2006 | 21,543.00 | | | |
| ✓ | 10/5 | S | KNDJE723X67 279558 (Sold) | 2006 KIA SPORTAGE | 08/29/2006 | 20,923.00 | | | D. Stefanik - OPS |
| ✓ | 10/2 | S | KNAFE121665 332492 (Sold) | 2006 KIA NEW SPECTRA | 06/14/2006 | 15,431.00 | | | |
| ✓ | 10/5 | S | KNAGD128165 440894 (Sold) | 2006 KIA OPTIMA | 08/19/2005 | 17,514.00 | | | A. Salazar - KMFC |
| ✓ | | | KNAGD128665 452057 | 2006 KIA OPTIMA LX/EX | 11/09/2005 | 19,654.00 | | | |
| ✓ | | | KNAGD128665 458646 | 2006 KIA OPTIMA LX/EX | 11/10/2005 | 18,562.00 | | | |
| ✓ | | | KNAGD128765 458753 | 2006 KIA OPTIMA LX/EX | 11/10/2005 | 18,562.00 | | | |
| ✓ | | | KNAGD128X65 460951 | 2006 KIA OPTIMA LX/EX | 11/10/2005 | 19,654.00 | | | |
| ✓ | | | KNAGD128665 461697 | 2006 KIA OPTIMA LX/EX | 11/10/2005 | 19,654.00 | | | |
| ✓ | | | KNAGD126365 463043 | 2006 KIA OPTIMA LX/EX | 09/27/2005 | 16,562.50 | | | |
| ✓ | | | KNAGD126485 466001 | 2006 KIA OPTIMA LX/EX | 11/08/2005 | 17,389.00 | | | |
| ✓ | | | KNDJC733865 610013 | 2006 KIA SORENTO | 08/29/2006 | 25,985.50 | | | |
| ✓ | | | KNDJC733565 636631 | 2006 KIA SORENTO | 07/17/2006 | 26,262.00 | | | |
| ✓ | 10/2 | S | KNDJC733665 637228 (Sold) | 2006 KIA SORENTO | 08/29/2006 | 29,975.00 | | | John Bennett - RoA |
| | | | KNDJC733X65 649501 | 2006 KIA SORENTO | 08/30/2006 | 30,007.00 | | | |
| ✓ | 10/3 | S | KNDJC733X65 657426 (Sold) | 2006 KIA SORENTO | 09/06/2006 | 27,703.00 | | | John Hakin - RoA |

Collateral Totals: 39 Units    840,456.67

**Collateral Type: Program Vehicles**

| MSO | Mileage | Stock # | Serial # | Year Make / Model | Effective Date | Principal | G F P | Presold? | Comments |
|---|---|---|---|---|---|---|---|---|---|
| X | PX744 9/23 | S | KNDJE723857 037016 (Sold) | 2005 KIA SPORTAGE | 02/21/2005 | 16,852.50 P/o | | 10/11 | Greg Arroyo |
| | P4078 10/9 | | | 200? KIA OPTIMA LX/EX | 06/27/2006 | 11,360.00 | | | |

Collateral Totals: 2 Units    28,212.50

**Collateral Type: Used Vehicles**

| MSO | Mileage | Stock # | Serial # | Year Make / Model | Effective Date | Principal | G F P | Presold? | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ✓ | | P3890 | 2CNDL73F565 011354 | 2005 CHEV EQUINOX | 07/21/2006 | 14,420.00 | | | |
| ✓ | | P4078 10/9 | KNADE163668 027312 (Sold) | 2006 KIA RIO5 | 09/27/2006 | 11,325.00 | | | Mary Day - Citi |
| ✓ | | P3964 | KNALD124255 052208 | 2005 KIA AMANTI | 06/14/2006 | 14,625.00 | | | |
| ✓ | | P3938 | KNALD124155 056351 | 2005 KIA AMANTI | 06/14/2006 | 14,525.00 | | | |
| ✓ | | P3943 | KNALD124155 057614 | 2005 KIA AMANTI | 06/14/2006 | 14,125.00 | | | |

Company: 002
Report ID: INV_REP

Dealer: KHM1004
Incredible Kia
832 King Avenue West
Billings, MT 59101

**Hyundai Motor Finance Company**
**INVENTORY BY SERIAL NUMBER**
As Of: 10/11/2006

10/11/2006
09:50:47

| ISO | Mileage | Stock # | Serial # | Year | Make / Model | Effective Date | Current Due Condition Principal | G F P | Presold? | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | P3942 | KNALD124795 057617 | 2005 | KIA AMANTI | 06/14/2006 | 14,325.00 | | | |
| | | P3625 | WAULD64B23N 071852 | 2003 | AUDI A6 2.7T QUAT | 11/30/2005 | 16,485.00 | | | |
| | | P4000 | 1GKDT135062 103903 | 2006 | GMC ENVOY | 08/03/2006 | 21,690.00 | | | |
| | | P3708 | 2G1WB55K569 108472 | 2006 | CHEV IMPALA LS | 03/24/2006 | 12,968.00 | | | |
| | | P4002 | 1G1ZT51F26F 110139 | 2006 | CHEV MALIBU LT | 08/03/2006 | 12,520.00 | | | |
| * | | P4067  9/23 | 1GHND52F16M 111081 (SOLD) | 2005 | CHEV CLASSIC | 09/15/2006 | 7,860.00  P/O | 10/11 | M LeBerstein - SOLD |
| | | P4001 | 1G1ZT51F46F 111440 | 2006 | CHEV MALIBU LT | 08/03/2006 | 12,520.00 | | | |
| | | P4092 | 1B3ES26C95D 111645 | 2005 | DODG NEON/SE | 10/02/2006 | 7,350.00 | | | |
| | | P3804 | 2G1WB55K469 112772 | 2006 | CHEV IMPALA LS | 03/24/2006 | 12,889.00 | | | |
| | | P4003 | 1GNDT135Z6Z 113576 | 2006 | CHEV TRAILBLAZER | 08/03/2006 | 20,140.00 | | | |
| | | P4063 | KNAFE121655 116141 | 2005 | KIA NEW SPECTRA | 08/29/2006 | 6,440.00 | | | |
| | | P3951 | 1FAFP231355 116655 | 2005 | FORD FIVE HUNDRED | 06/20/2006 | 13,080.00 | | | |
| | | P3947  9/25 | 1G2NF52F93C 119787 (SOLD) | 2003 | PONT GRAND AM SE1 | 09/15/2006 | 7,480.00 | | | |
| | 10/5 | P4055 | 1FAFP53U06A 121601 | 2006 | FORD TAURUS SE | 05/14/2006 | 9,750.00 | | | Becky Martin - Danielle |
| | | P3961 | 1FAFP53U06A 121854 | 2006 | FORD TAURUS SE | 05/05/2006 | 10,494.00 | | | |
| | | P4097 | 1GMDV23E76D 121917 | 2005 | PONT MONTANA | 10/04/2005 | 12,700.00 | | | |
| | | P4101 | KNAFE121655 124532 Body Shop | 2005 | KIA NEW SPECTRA | 06/23/2005 | 8,750.00 | | | |
| | | P3797 | 2G2WP552661 124788 | 2004 | PONT GRAND PRIX | 03/24/2006 | 12,568.00 | | | |
| | | P3846 | 1FAFP53U86A 125581 | 2006 | FORD TAURUS SE | 04/14/2006 | 10,143.00 | | | |
| | | P3811 | 1FAFP53U56A 126164 | 2006 | FORD TAURUS SE | 05/23/2006 | 10,044.00 | | | |
| | | P3793 | 1GMDV33L36D 128062 | 2006 | PONT MONTANA | 03/15/2006 | 13,940.00 | | | |
| | | P3995 | 1G4HP54KX14 128120 | 2001 | BUIC LESABRE CUST | 08/03/2006 | 8,005.00 | | | |
| | | P3849 | 1FAFP53U46A 129353 | 2006 | FORD TAURUS SE | 04/14/2006 | 10,040.00 | | | |
| | | P3928 | KNAFE121655 133201 | 2005 | KIA NEW SPECTRA | 07/12/2006 | 7,080.00 | | | |
| | | P4061 | 1G8AJ55F86Z 135098 | 2006 | SATRN ION LEVEL 2 | 08/29/2006 | 9,090.00 | | | |
| | | P4082 | 1FAFP231855 138144 | 2005 | FORD FIVE HUNDRED | 10/02/2006 | 13,000.00 | | | |
| | | P4065 | JM1FE173560 141979 | 2005 | MAZD RX8 | 09/20/2006 | 16,940.00 | | | |
| | | P3844 | 1FAFP53U86A 144969 | 2006 | FORD TAURUS SE | 04/11/2006 | 10,597.50 | | | |
| | | P4064 | 1D4HB48N06F 146461 | 2006 | DODG DURANGO | 08/29/2006 | 20,460.00 | | | |

Company: 002
Report ID: INV_REP
Dealer: KMMT004
Incredible Kia
832 King Avenue West
Billings, MT 59101

Hyundai Motor Finance Company
**INVENTORY BY SERIAL NUMBER**
As Of: 10/11/2006

Page: 4
10/11/2006
09:50:47

| ASO | Mileage | Stock # | Serial # | Year Make / Model | Effective Date | Current Due Principal | G | F | P | Presold? Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | P3843 10/11 | 1GNDX03E23D 150555 Sold | 2003 CHEV VENTURE site 15-4439 | 04/29/2005 | 8,568.00 | | | | Ashley Peak - Anciredit |
| | | P3896 | 1FAFP53U46A 152759 | 2006 FORD TAURUS SE | 05/11/2006 | 10,057.50 | | | | |
| | | P4108 | 1GNGT13X74K 163189 At Tire Ranch | 2004 CHEV BLAZER | 10/05/2006 | 12,090.00 | | | | |
| | | P3859 | 1FAFP53U96A 166608 | 2006 FORD TAURUS SE | 05/06/2006 | 10,494.00 | | | | |
| | | P3860 | 1FAFP53U06A 166017 | 2006 FORD TAURUS SE | 05/05/2006 | 10,494.00 | | | | |
| | | P3813 | 2G1WF52E669 174174 | 2005 CHEV IMPALA | 03/22/2006 | 8,064.00 | | | | |
| | | P4107 | XL5JD56256K 174188 At Body Shop | 2006 SUZI FORENZA S | 10/03/2006 | 7,060.00 | | | | |
| | | P3856 | 1FAFP53U46A 174454 | 2006 FORD TAURUS SE | 07/06/2006 | 9,910.00 | | | | |
| | | P4056 | 1G2ZF555B164 176395 Employee Driving | 2006 PONT G6 SE | 10/04/2006 | 14,560.00 | | | | |
| | | P4104 | 1GNDS62F75M 177176 | 2005 CHEV CLASSIC | 10/05/2006 | 9,544.50 | | | | |
| | | | 1G2ZNE52E85M 187760 | 2005 PONT GRAND AM SE | 04/17/2006 | 9,814.50 | | | | |
| | | | 1GaZT5468S6F 188010 | 2005 CHEV MALIBU LS | 04/17/2006 | 9,814.50 | | | | |
| | | P4074 | 1GNDS62F95M 193038 | 2005 CHEV CLASSIC | 09/27/2006 | 8,900.00 | | | | |
| | | P4083 | 1J4GL48K06W 197653 | 2006 JEEP SPR | 09/22/2005 | 14,700.00 | | | | |
| | 10/16 | P4028 10/11 | KNAFE121D55 198530 SOLD | 2005 KIA NEW SPECTRA | 08/18/2005 | 9,160.00 | | | | Perry Purce - Valley FCU |
| | | P4077 | 1G1ND52F95M 216267 | 2006 CHEV CLASSIC | 09/27/2006 | 9,200.00 | | | | |
| | | P3867 | 1G1ZT54833F 221438 | 2005 CHEV MALIBU LS | 05/05/2006 | 10,224.00 | | | | |
| | | P4116 | 1G1ND52F35M 222537 | 2005 CHEV CLASSIC | 10/06/2006 | 8,460.00 | | | | |
| | | P3656 | 1G1ZT54855F 224547 | 2005 CHEV MALIBU LS | 05/05/2006 | 9,432.50 | | | | |
| | | P1099 | XG7WP552M61 229758 | 2005 PONT GRAND PRIX | 08/28/2005 | 15,185.00 | | | | |
| | | P4012 | 1G3EL46X06N 231318 | 2006 CHRY SEBRING | 08/23/2006 | 11,125.00 | | | | |
| | | P4115 | 1G1ND52F15M 234620 | 2004 CHEV CLASSIC | 10/06/2006 | 8,550.00 | | | | |
| | 10/6 | P4102 10/11 | 1G1JC12F947 235271 | 2004 CHEV CAVALIER 5241 ot. Host | 10/06/2006 | 7,235.00 | | | | Scary Moder - Valley FCU |
| | | P4090 | 1GNDT13S28Z 237315 | 2006 CHEV TRAILBLAZER | 09/26/2006 | 16,200.00 | | | | |
| | | P4010 | 1G2NE52E05M 240750 | 2005 PONT GRAND AM SE | 08/23/2006 | 10,425.00 | | | | |
| | | P4011 | 1G2NE52E95M 240875 | 2005 PONT GRAND AM SE | 08/23/2006 | 10,425.00 | | | | |
| | | P4043 9/23 | 2G1WH52K54S 243192 SOLD | 2004 CHEV IMPALA LS | 09/15/2006 | 8,506.00 | P/O | 10/11 | | Reworked |
| | | P4059 | 1G2NE52F99M 248080 | 2005 PONT GRAND AM SE | 08/29/2006 | 8,560.00 | | | | |
| | | P3867 | 2G1WF52E659 250977 | 2005 CHEV IMPALA | 03/24/2006 | 9,088.00 | | | | |

Company: 022
Report ID: INV_REP
Dealer: KMMIT004
Incredible Kia
832 King Avenue West
Billings, MT 59101

Hyundai Motor Finance Company
INVENTORY BY SERIAL NUMBER
As Of: 10/11/2006

10/11/2006
09:50:47

| ASO Mileage | Stock # | Serial # | Year Make / Model | Effective Date | Current Due Principal | G | F | P | Presold? | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| (S) | P4088 10/11 | 1G2NE52E05M 251618 (SOLD) | 2005 PONT GRAND AM SE | 10/03/2006 | 9,775.00 | | | | | John Sm - Duvall |
| | P4114 | 1G2NE52E55M 251639 | 2005 PONT GRAND AM SE | 10/05/2006 | 9,050.00 | | | | | |
| (S) | P4057 10/11 | 1G1ND52F55A4 233719 (SOLD) | 2005 CHEV CLASSIC | 08/29/2006 | 8,480.00 | | | | | Avis Rock - Duvall |
| | P4081 | 1FAFP34N05W 259556 | 2005 FORD FOCUS ZX4 | 09/27/2006 | 8,540.00 | | | | | |
| | P4072 | 1B3ES56C15D 273574 | 2005 DODG NEON SXT | 09/27/2006 | 9,000.00 | | | | | |
| | P4069 | 1B3ES56C75D 273744 | 2005 DODG NEON SXT | 09/27/2006 | 9,000.00 | | | | | |
| (S) | P4016 10/11 | 1GNDV23L39D 274403 (SOLD) | 2005 CHEV UPLANDER | 08/23/2006 | 13,025.00 | | | | | Michael Geiger - Cap1 |
| (S) | P4044 9/21 | 1B3ES56C05D 275471 (SOLD) | 2005 DODG NEON SXT | 09/15/2006 | 8,340.00 | | | | P/O 10/11 | Shirley Whiteside |
| | P3809 | KNDJC733545 245443 | 2004 KIA SORENTO | 03/10/2006 | 8,912.00 | | | | | |
| | K6095A | KNAFE121365 230663 | 2004 KIA NEW SPECTRA | 08/29/2006 | 10,440.00 | | | | | |
| | | 2C4GP44R85R 309447 | 2005 CHRY TOWN & COUNT | 09/20/2006 | 11,260.00 | | | | | |
| (S) | P2763 9/29 | 3C4GY48T14T 120846 (SOLD) | 2004 CHRY PT CRUISER | 02/24/2006 | 7,104.00 | | | | | Russel Gutternutt Cash |
| | P3914 | 2G2WP522941 322672 | 2004 PONT GRAND PRIX G | 05/23/2006 | 8,829.60 | | | | | |
| | P4090 | 4S4BP61C167 325543 | 2006 SUBA LEGACY OUTBK | 08/29/2006 | 12,700.00 | | | | | |
| | P4039 | 1J4GW48S24C 340823 | 2004 JEEP LCF | 09/23/2006 | 12,280.00 | | | | | |
| | | 1D4GP24R75B 364168 | 2005 DODG CARAVAN/GRAN | 06/02/2006 | 9,990.00 | | | | | |
| (S) | P4094 10/11 | KNAGD126755 378590 (SOLD) | 2004 KIA OPTIMA LX/EX | 10/03/2006 | 6,850.00 | | | | | Jeffrey Long - RBR |
| (U) | P4040 | 1GCHK29U74E 382695 | 2004 CHEV 2KH At Body Shop | 08/25/2006 | 15,540.00 | | | | | |
| | P3930 | 3N1CB51D16L 465589 | 2006 NISS SENTRA 1.8/1 | 08/08/2006 | 10,375.00 | | | | | At Body Shop |
| | P3986 | 3N1CB51D24L 477237 | 2004 NISS SENTRA 1.8/1 | 09/11/2006 | 9,660.00 | | | | | |
| | P3840 | 1D4GP24R56B 504249 | 2006 DODG CARAVAN/GRAN | 04/19/2006 | 12,614.40 | | | | | |
| (S) (U) | P4080 9/30 | 1C3EL46X76N 524354 (SOLD) | 2005 CHRY SEBRING | 09/27/2006 | 9,590.00 | | | | | Shane Johnson - WRS |
| (U) | P4099 | 1B3HB48B42TD 530095 | 2007 DODG CRUISER SXT | 09/25/2006 | 16,545.00 | | | | | |
| | P3945 | 1J4GW48S13C 560519 | 2003 JEEP LRO | 09/26/2006 | 11,100.00 | | | | | |
| | P3911 | 1D7HU16N0X3J 562038 | 2003 DODG S15 | 08/08/2006 | 11,960.00 | | | | | |
| | P4098 | 1C3EL46X35N 568587 | 2005 CHRY SEBRING | 10/05/2006 | 9,560.00 | | | | | |
| | 3946 | 1J4GW48S73C 589152 | 2003 JEEP LRO | 09/08/2006 | 10,900.00 | | | | | |
| (S) | P4100 10/11 | 2C4GP44R85R 580847 (SOLD) | 2005 CHRY TOWN & COUNT Sile 24-13yst | 10/05/2006 | 11,860.00 | | | | | Cecil Rela - Citi |
| | P3903 | 1C3EL46X06N 589184 | 2005 CHRY SEBRING | 05/23/2006 | 8,649.00 | | | | | |

ompany: 002
eport ID: INV_REP

ealer: KMMT004
credible Kia
832 King Avenue West
illings, MT 59101

Hyundai Motor Finance Company

## INVENTORY BY SERIAL NUMBER

As Of: 10/11/2006

10/11/2006
09:50:47

| ASO | Mileage | Stock # | Serial # | Year | Make / Model | Effective Date | Principal | G F P | Presold? | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | 10/2 | P4023 9/28 | G1AL15F967 602385 (SOLD) | 2006 | CHEV COBALT LT LE | 08/24/2006 | 10,100.00 | | | Philip Reidy - Debt. |
| | | | 1MEFM50U1ZG 614160 | 2002 | MERC SABLE GS/GS | 10/03/2005 | 4,700.00 | | | |
| | | P4112 | 1G1AK15F967 616130 | 2006 | CHEV COBALT LS LE | 100/06/2006 | 9,550.00 | | | |
| | | P3843 | 1G1AK55F267 628742 | 2006 | CHEV COBALT LS LE | 04/11/2006 | 10,327.50 | | | |
| | | P3659 | 1D4HS78J24F 630584 | 2003 | DODG DURANGO | 01/04/2006 | 10,640.00 | | | |
| | | P4113 | 1G1AL52T457 646083 | 2005 | CHEV COBALT LS LE | 10/05/2006 | 9,250.00 | | | |
| | | P4007 | 193EL46X2SN 666831 | 2005 | DODG STRATUS SXT | 08/23/2006 | 9,300.00 | | | |
| | | P4073 | 1B3EL46X45N 667397 | 2005 | DODG STRATUS SXT | 05/21/2006 | 9,000.00 | | | |
| | 10/3 | P3905 9/27 | XNDUP132858 681456 (SOLD) | 2005 | KIA SEDONA | 05/18/2006 | 10,073.50 | | | (Aaron Sue Miller - Car) |
| | | | 1C3EL46J65N 667356 | 2006 | CHRY SEBRING | 04/28/2006 | 8,838.00 | | | |
| | | P4105 | 1G1ND52J89M 699443 | 2003 | CHEV MALIBU | 10/05/2005 | 7,100.00 | | | |
| | | P4071 | 1C3EL46X25N 733194 | 2005 | CHRY SEBRING | 09/27/2006 | 9,400.00 | | | |
| | | P3986 | 3B7HF13ZX1G 759270 | 2001 | DODG Q15 | 09/02/2006 | 10,706.00 | | | |
| | | P4109 | 1F7ZR44E34P A07225 | 2004 | FORD RNS | 10/03/2006 | 9,740.00 | | | |
| | | P3824A | 2FTRX18L03C A35838 | 2003 | FORD F15 | 07/17/2006 | 10,560.00 | | | |
| | | P3854 | 1FTYR19525P A68716 | 2005 | FORD RNS | 06/20/2006 | 14,200.00 | | | |
| | | P3789 | 1FTRF18WAYN A69700 | 2000 | FORD F15 | 03/28/2006 | 7,840.00 | | | |
| | | P3983 | 2FMZA57G35B A89348 | 2006 | FORD FREESTAR | 08/01/2006 | 14,100.00 | | | |
| | | P3835 | 2FTPX18L23C B06655 | 2003 | FORD F15 | 04/11/2006 | 14,116.50 | | | |
| | | P3996 | 1FTYR14DXZP B21673 | 2002 | FORD RNS | 08/24/2006 | 7,835.00 | | | |
| | | P3982 | 1FMZU73ED4Z B32369 | 2004 | FORD EXPLORER | 08/11/2006 | 14,100.00 | | | |
| | | P3984 | 1FMZU72K53Z B49972 | 2003 | FORD EXPLORER | 08/01/2006 | 10,325.00 | | | |
| | | P4047 | 1FTEX14W75K B60170 | 2005 | FORD F15 | | 12,950.00 | | | |
| | | P4076 | 1FMZU73K13U B60088 | 2005 | FORD EXPLORER | 09/20/2006 | 14,560.00 | | | |
| | | | 1YVHP84C55S M85843 | 2005 | MAZD 6I | 09/27/2006 | 13,125.00 | | | |

Collateral Totals:   117 Units   1,279,120.40

Dealer Totals:   163 Units   2,204,910.61

| 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
|   |   |   |   |   |   |   |   |   |   |

| | | | |
|---|---|---|---|
| | 649501 ✓ | 2006 Kia Sorento | Back Crystal Blvd |
| P4000 | 103903 ✓ | 2006 GMC Envoy | — Front Row! |
| P4101 | 124532 | 2005 Kia Spectra | Body Shop |
| P3883 | 150555 | 2003 Venture - SOLD Rock | |
| P4108 | 163169 | 2004 Blazer | Tire Ramon 4th Ave |
| P4096 | 176395 | 2006 Pont. G6 | @ Kristy - Ins Customer |
| P4102 | 235271 | 2004 Chev. Cavalier - SOLD Mader | |
| P4100 | 589847 | 2005 Chrysler T&C - SOLD Field | |

| | | | |
|---|---|---|---|
| | 649501 | 2006 Kia Sorento | |
| P4000 | 103903 | 2006 GMC Envoy | |
| P4101 | 124532 | 2005 Kia Spectra | |
| P3883 | 150555 | 2003 Venture | - SOLD Rock ○ Ashley Rock 10/9 - 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 Americredit |
| P4108 | 163169 | 2004 Blazer | |
| P4096 | 176395 | 2006 Pont. G6 | |
| P4102 | 235271 | 2004 Chev. Cavalier | - SOLD Jerry Mader ○ - 10/7/06 - 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 Valley FCU |
| P4100 | 589847 | 2005 Chrysler T&C | - SOLD Field ○ - Cori Field - Citi 10/9 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 |

| | | |
|---|---|---|
| | 649501 | 2006 Kia Sorento (Ice Blue) K6130 |
| P4000 | 103903 | 2006 GMC Envoy |
| P4101 | 124532 | 2005 Kia Spectra |
| P3883 | 150555 | 2003 Venture - SOLD Rock |
| P4108 | 163169 | 2004 Blazer |
| P4096 | 176395 | 2006 Pont. G6 |
| P4102 | 235271 | 2004 Chev. Cavalier - SOLD Mader |
| P4100 | 589847 | 2005 Chrysler T&C - SOLD Field |

Attn: Shelley Cain - SAU Units

| Vin# | Cust. | Sold | Source | SS# |
|---|---|---|---|---|
| 027372 | Mary Day | 10/9 | Citi Financial | |
| 150555 | Ashley Rock | 10/9 | Americredit | 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 |
| 235271 | Jerry Mader | 10/7 | Valley FCU | 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 |
| 589847 | Cari Field | 10/9 | Citi financial | 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 |

| 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|

| 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| A60170 | 138474 | 239555 | 301072 | | 5149745 | 6221740 | 738-2270 | | |
| A8771V | 1122772 | 2227315 | 3144746 | | 5462-036 | | | | |
| A35835 | 1247788 | 287749 | 3255543 | | 5042949 | | | | |
| A580v3 | | 290993 | | | | | | | |
| B60010 | | 2737444 | | | | | | | |
| B04155 | | | | | | | | | |
| A44034? | | | | | | | | | |

| 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| 08525008<br>+0525774 | +618450<br>+804409<br>"511021<br>+54044<br>+148122<br>+088010<br>+144144 | 244745<br>5304355<br>+024043<br>+174478 | | | +085945<br>+614445 | +617479 | | | |

+714 965 7010

10-13-06   07:30   FROM-HMFC                    +714-965-7010   T-255   P.001/006   F-553

Page:
10/13/20
06:33:0

**Hyundai Motor Finance Company**
**INVENTORY BY SERIAL NUMBER**
As Of: 10/13/2006

Report ID: HNV_REP
Dealer: KMMT904
Incredible Kia
1832 King Avenue West
Billings, MT 59101

*Handwritten:* Attn: Dale Ueno, HMFC

*Handwritten right margin:* 072683 - Sold Set 10/14/06   232211 - Post Sale 10/14/06   OS1531

**Collateral Type: Service Loaners**

| MSG | Mileage | Stock # | Serial # | Year Make/Model | Effective Date | Principal | G F P | Presold? Comments | Current Due Condition |
|---|---|---|---|---|---|---|---|---|---|
| ✓ | | | KNDJC733045 246503 (Buster) | 2005 KIA AMANTI  *Blain-marketing* | 08/15/2005 | 16,988.37 | | | |
| ✓ | | | KNADC125746 268291 | 2004 KIA SORENTO | 06/12/2005 | 16,123.29 | | | |
| ✓ | | | KNAFE121XA5 318424 | 2004 KIA RIO | 08/12/2005 | 7,391.08 | | | |
| ✓ | | | | 2004 KIA SPECTRA LS | 08/12/2005 | 8,139.86 | | | |
| ✓ | | | KNDUP131046 564510 | 2004 KIA SEDONA | 08/22/2005 | 11,578.64 | | | |

Collateral Totals:   **5 Units**   **57,121.24**

**Collateral Type: New Kia Vehicles**

| MSG | Mileage | Stock # | Serial # | Year Make/Model | Effective Date | Principal | G F P | Presold? Comments | Current Due Condition |
|---|---|---|---|---|---|---|---|---|---|
| | | | KNDMB633X66 031808 | 2006 KIA SEDONA | 06/27/2006 | 22,937.00 | | | |
| | | | KNDMB333660 035649 | 2006 KIA SEDONA | 07/12/2006 | 23,028.00 | | | |
| | | | KNDMB323366 034761 | 2006 KIA SEDONA | 07/14/2006 | 23,160.00 | | | |
| | | | KNAGE124465 040483 | 2006 KIA OPTIMA LX/EX | 04/16/2006 | 19,868.00 | | | |
| | | | KNDMB233366 047378 | 2006 KIA SEDONA | 07/06/2006 | 22,894.00 | | | |
| | | | KNALD124055 051531 | 2005 KIA AMANTI | 08/15/2005 | 24,774.30 | | | |
| | | | KNALD124155 051988 | 2005 KIA AMANTI | 08/22/2005 | 22,891.07 | | | |
| | | | KNALD124455 052214 | 2005 KIA AMANTI | 08/19/2005 | 24,760.80 | | | |
| | | | KNALD124655 052263 | 2005 KIA AMANTI | 09/26/2006 | 22,009.60 | | | |
| | | | KNDMB233766 055570 | 2006 KIA SEDONA | 06/13/2006 | 22,804.00 | | | |
| | | | KNDMB233166 062171 | 2006 KIA SEDONA | 09/07/2006 | 24,231.00 | | | |
| | 10/1 | 9/30 | KNAGE124565 066722 (Sold) | 2006 KIA OPTIMA LX/EX | 08/21/2006 | 20,689.00 | | | R Rasmussen - KMFC |
| | | | KNALD124755 067791 | 2005 KIA AMANTI | 09/27/2005 | 23,693.40 | | | |
| | | | KNDMB233266 069503 | 2006 KIA OPTIMA LX/EX | 04/05/2006 | 27,980.00 | | | |
| | | | KNAGE123565 072683 | 2006 KIA OPTIMA LX/EX | 08/29/2006 | 21,459.00 | | | |
| | | | KNAGE123865 073655 | 2006 KIA OPTIMA LX/EX | 08/23/2006 | 17,430.00 | | | |
| | | | KNDMB333566 102568 | 2005 KIA SEDONA | 09/12/2006 | 28,153.00 | | | |
| | | | KNDJE723867 181323 | 2006 KIA SPORTAGE | 12/02/2005 | 20,351.00 | | | |
| | | | KNAFE121865 232211 | 2006 KIA NEW SPECTRA | 11/21/2005 | 15,111.00 | | | |
| | | | KNAFE161365 233381 | 2006 KIA NEW SPECTRA | 11/29/2005 | 16,401.00 | | | |
| | | | KNAFE121865 241054 | 2006 KIA NEW SPECTRA | 12/05/2005 | 15,340.00 | | | |

EXHIBIT
9

10-13-06   07:30      FROM-HMFC                              +714-965-7010          T-255   P.002/006   F-553

Page  4
10/13/2006
08:33:02

Company: 002
Report ID: INV_REP

Dealer: KRMMT004
Incredible Kia
1832 King Avenue West
Billings, MT 59101

**Hyundai Motor Finance Company**
**INVENTORY BY SERIAL NUMBER**
As Of: 10/13/2006

| MSO | Mileage | Stock # | Serial # | Year Make / Model | Effective Date | Principal | G | F | P | Presold? Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| ✓ | | | KNAFE121565 243173 ✓ | 2006 KIA NEW SPECTRA | 12/05/2005 | 15,340.00 | | | | |
| | | | KNDJE723X67 266874 ✓ | 2006 KIA SPORTAGE | 06/21/2006 | 20,785.00 | | | | |
| | | | KNDJE723X67 267187 ✓ | 2006 KIA SPORTAGE | 07/03/2006 | 21,543.00 | | | | |
| 10/5 | 10/2 | | KNDJE723X67 279558 (Sold) | 2006 KIA SPORTAGE | 08/29/2006 | 20,829.00 | | | | D Stefanik - WFS |
| | | | KNAFE121565 332492 ✓ | 2006 KIA NEW SPECTRA | 06/14/2006 | 15,431.00 | | | | |
| 10/5 | 10/5 | | KNAGD126165 440684 (Sold) | 2006 KIA OPTIMA | 08/19/2005 | 17,514.00 | | | | A Setzer - KMFC |
| | | | KNAGD126665 442057 ✓ | 2006 KIA OPTIMA LX/EX | 11/09/2005 | 19,654.00 | | | | |
| | | | KNAGD126665 456646 ✓ | 2006 KIA OPTIMA LX/EX | 11/10/2005 | 18,562.00 | | | | |
| | | | KNAGD128765 458753 ✓ | 2006 KIA OPTIMA LX/EX | 11/10/2005 | 19,654.00 | | | | |
| | | | KNAGD128X65 460951 ✓ | 2006 KIA OPTIMA LX/EX | 11/10/2005 | 19,654.00 | | | | |
| | | | KNAGD126565 451697 ✓ | 2006 KIA OPTIMA LX/EX | 09/27/2005 | 16,562.50 | | | | |
| | | | KNAGD126365 463043 ✓ | 2006 KIA OPTIMA LX/EX | 11/08/2005 | 17,388.00 | | | | |
| | | | KNAGD126465 466081 ✓ | 2006 KIA OPTIMA LX/EX | 08/29/2005 | 25,085.00 | | | | |
| | | | KNDJC733565 600013 ✓ | 2006 KIA SORENTO | 07/11/2006 | 26,262.00 | | | | |
| 10/2 | 9/30 | | KNDJC733865 63722 (Sold) | 2006 KIA SORENTO | 08/29/2006 | 29,975.00 | | | | John Reporote - BofA |
| | | | KNDJC733265 649501 ✓ | 2006 KIA SORENTO | 08/30/2006 | 30,007.00 | | | | |
| 10/2 | 9/30 | | KNDJC733565 657426 (Sold) | 2006 KIA SORENTO | 09/06/2006 | 27,703.00 | | | | Cecile Hostin - BofA |

Collateral Totals:            39 Units                                               840,456.67

Collateral Type: Program Vehicles

| MSO | Mileage | Stock # | Serial # | Year Make / Model | Effective Date | Principal | G | F | P | Presold? Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| ✓ | | P3857 | KNAGD128565 440851 ✓ | 2006 KIA OPTIMA LX/EX | 05/24/2006 | 11,360.00 | | | | |

Collateral Totals:            1 Units                                                11,360.00

Collateral Type: Used Vehicles

| MSO | Mileage | Stock # | Serial # | Year Make / Model | Effective Date | Principal | G | F | P | Presold? Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| ✓ | | P3984 | 2CNDL73F456 011364 (Sold) | 2005 CHEV EQUINOX | 07/21/2006 | 14,420.00 | | | | |
| ✓ | P4078 10/9 | | KNADE163966 02737X (Sold) | 2006 KIA RIO5 | 09/27/2006 | 11,326.00 | | | | May Day - Chi |
| ✓ | | P3844 | KNALD124255 052306 ✓ | 2005 KIA AMANTI | 06/14/2006 | 14,625.00 | | | | |
| ✓ | | P3938 | KNALD124155 056351 ✓ | 2005 KIA AMANTI | 06/14/2006 | 14,525.00 | | | | |
| ✓ | | P3943 | KNALD124155 057614 ✓ | 2005 KIA AMANTI | 06/14/2006 | 14,125.00 | | | | |
| ✓ | | P3942 | KNALD124755 057617 ✓ | 2005 KIA AMANTI | 06/14/2006 | 14,325.00 | | | | |

Hyundai Motor Finance Company
INVENTORY BY SERIAL NUMBER
As Of: 10/13/2006

Company: 002
Report ID: INV_REP
10/13/2006
08:33:01

Dealer: KMMT004
Incredible Kia
1832 King Avenue West
Billings, MT 59101

| MSO | Mileage | Stock # | Serial # | Year Make / Model | Effective Date | Current Due Principal | G F P | Condition | Presold? Comments |
|---|---|---|---|---|---|---|---|---|---|
| ① | ✓ | P3625 | WAULD64B23N 071852 ✓ | 2003 AUDI A6 2.7T QUAT | 11/30/2005 | 16,465.00 | | | Becky Martin - Dwell |
| | ✓ | P4000 | 1GKDT13S082 100903 ✓ | 2008 GMC ENVOY | 06/03/2006 | 21,050.00 | | | |
| | ✓ | P3798 | 2G1WB55K569 108472 ✓ | 2006 CHEV IMPALA LS | 03/24/2006 | 12,988.00 | | | |
| | ✓ | P4002 | 1G1ZT51F26F 110139 ✓ | 2006 CHEV MALIBU LT | 08/03/2006 | 12,520.00 | | | |
| | ✓ | P4001 | 1G1ZT51F46F 111440 ✓ | 2006 CHEV MALIBU LT | 08/03/2006 | 12,620.00 | | | |
| | ✓ | P2662 | 1B3ES26C39D 111645 ✓ | 2005 DODG NEONSE | 10/02/2006 | 7,350.00 | | | |
| | ✓ | P3604 | 2G1WB55K469 112772 ✓ | 2006 CHEV IMPALA LS | 03/24/2006 | 12,888.00 | | | |
| | ✓ | P4005 | 1GNDT13S262 113576 ✓ | 2006 CHEV TRAILBLAZER | 08/03/2006 | 20,140.00 | | | |
| | ✓ | P4053 | KIAFE121E58 116141 ✓ | 2005 KIA NEW SPECTRA | 08/29/2006 | 6,440.00 | | | |
| | ✓ | P3951 | 1FAFP2318VG 116243 ✓ | 2005 FORD FIVE HUNDRED | 06/20/2006 | 13,060.00 | | | |
| ① | ✓ | P4045 | 1G2NF52P93C 119787 ✓ | 2003 PONT GRAND AM SE1 | 03/15/2006 | 7,460.00 | | | |
| 10/16 | ✓/✓/PS | P3847 ?/PS | 1FAFP52U95A 121606 ⟨Sold⟩ | 2006 FORD TAURUS SE | 05/14/2006 | 9,750.00 | | | |
| | ✓ | P3661 | 1FAFP53U06A 121854 ✓ | 2006 FORD TAURUS SE | 05/05/2006 | 10,494.00 | | | |
| ①② | ✓ | P4097 | 1GMDV23E75D 121917 ✓ | 2005 PONT MONTANA | 10/04/2006 | 12,700.00 | | | |
| | ✓ | P4101 | KNAFE121655 124532 At Body Shop | 2005 KIA NEW SPECTRA | 10/03/2006 | 8,760.00 | | | |
| | ✓ | P3787 | 2G2WP552661 124788 ✓ | 2006 PONT GRAND PRIX | 03/24/2006 | 12,568.00 | | | |
| | ✓ | P3848 | 1FAFP53U66A 125581 ✓ | 2006 FORD TAURUS SE | 04/14/2006 | 10,143.00 | | | |
| | ✓ | P3911 | 1FAFP53U56A 126384 ✓ | 2006 FORD TAURUS SE | 05/23/2006 | 10,044.00 | | | |
| | ✓ | P3793 | 1GMDV33L36D 128052 ✓ | 2006 PONT MONTANA | 03/15/2006 | 13,940.00 | | | |
| | ✓ | P3995 | 1G4HP54KX14 129120 ✓ | 2001 BUIC LESABRE CUST | 08/08/2006 | 8,035.00 | | | |
| | ✓ | P3849 | 1FAFP53U46A 129353 ✓ | 2006 FORD TAURUS SE | 04/14/2006 | 9,963.00 | | | |
| | ✓ | P3928 | KNAFE121655 133201 ✓ | 2006 KIA NEW SPECTRA | 07/12/2006 | 7,080.00 | | | |
| | ✓ | P4051 | 1G8AJ55F06Z 135098 ✓ | 2006 STRN ION LEVEL 2 | 08/29/2006 | 9,080.00 | | | |
| | ✓ | P4052 | 1FAFP23185G 136144 ✓ | 2005 FORD FIVE HUNDRED | 10/02/2006 | 13,000.00 | | | |
| | ✓ | P4095 | JM1FE173550 141879 ✓ | 2006 MAZD RX8 | 09/20/2006 | 18,940.00 | | | |
| | ✓ | P3904 | 1FAFP53U86A 144989 ✓ | 2006 FORD TAURUS SE | 04/11/2006 | 10,597.50 | | | |
| | ✓ | P4054 | 1D4HB48N96F 146461 ✓ | 2006 DODG DURANGO | 08/29/2006 | 20,460.00 | | | |
| | ✓/9 | P3883 | 1GNDX03E23D 150653 ⟨Sold⟩ | 2003 CHEV VENTURE | 04/28/2006 | 8,568.00 | | | Ashley Rock - Amy |
| | ✓ | P3896 | 1FAFP53U46A 152709 ✓ | 2006 FORD TAURUS SE | 05/11/2006 | 10,057.50 | | | |

**Hyundai Motor Finance Company**
**INVENTORY BY SERIAL NUMBER**
As Of: 10/13/2006

Company: G22
Report ID: INV_REP
Dealer: KMMT004
Incredible Kia
1632 King Avenue West
Billings, MT 59101

| MSO | Mileage | Stock # | Serial # | | Year Make / Model | Effective Date | Principal | G F P | Presold? | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| ⊘ | ✓ | P4106 | 1GNDT13X76K 163169 | ✓ | 2004 CHEV BLAZER | 10/05/2006 | 12,060.00 | | | |
| ⊘ | ✓ | P3859 | 1FAFP53U9GA 166608 | ✓ | 2006 FORD TAURUS SE | 05/06/2006 | 10,494.00 | | | Darcy Dace - Valley |
| ⊘ | ✓ | P3860 | 1FAFP53UX6A 166617 | ✓ | 2006 FORD TAURUS SE | 05/06/2006 | 10,494.00 | | | |
| ⊘ | ✓ | P3813 | 2G1WF52EE69 174174 | ✓ | 2005 CHEV IMPALA | 03/22/2006 | 8,064.00 | | | |
| ⊘ | ✓ | P4107 | KL5JD56Z96K 174168 | ✓ | 2005 SUZI FORENZA S | 10/03/2006 | 7,060.00 | | | |
| ⊘ | ✓ | P3906 | 1FAFP53U46A 174454 | ✓ | 2006 FORD TAURUS SE | 07/06/2006 | 9,910.00 | | | |
| ⊘ | ✓ | P4096 | 1G2ZF55B164 176395 | ✓ | 2006 PONT G6 SE | 10/04/2006 | 14,560.00 | | | |
| ⊘ | ✓ | P4104 | 1G1ND52F79M 177176 | ✓ | 2005 CHEV CLASSIC | 10/05/2006 | 8,700.00 | | | |
| ⊘ | ✓ | | 1G2NE52E83M 187750 | ✓ | 2005 PONT GRAND AM SE | 04/17/2006 | 9,544.50 | | | |
| ⊘ | ✓ | | 1G1ZT54865F 188016 | ✓ | 2005 CHEV MALIBU LS | 04/17/2006 | 9,814.60 | | | |
| ⊘ | ✓ | P4074 | 1G1ND52F95M 193038 | ✓ | 2005 CHEV CLASSIC | 09/27/2006 | 8,900.00 | | | |
| ⊘ | ✓ | P4093 | 1J4GL48K30W 197653 | ✓ | 2006 JEEP SPR | 09/22/2006 | 14,700.00 | | | |
| ⊘ 10/1 | | P4026 10/1 | KN4FE121355 199530 (SOLD) | | 2005 KIA NEW SPECTRA | 08/18/2006 | 9,160.00 | | | |
| ⊘ | ✓ | P4077 | 1G1ND52F86M 216267 | ✓ | 2005 CHEV CLASSIC | 09/27/2006 | 9,200.00 | | | |
| ⊘ | ✓ | P3867 | 1G1ZT54835F 221438 | ✓ | 2005 CHEV MALIBU LS | 05/05/2006 | 10,274.00 | | | |
| ⊘ | ✓ | P4116 | 1G1ND52F35M 223537 | ✓ | 2005 CHEV CLASSIC | 10/06/2006 | 8,450.00 | | | |
| ⊘ | ✓ | P3865 | 1G1ZT54855F 224647 | ✓ | 2005 CHEV MALIBU LS | 05/05/2006 | 9,632.50 | | | |
| ⊘ | ✓ | P3989 | 2G2WP552361 229756 | ✓ | 2006 PONT GRAND PRIX | 08/08/2006 | 15,185.00 | | | |
| ⊘ | ✓ | P4012 | 1C3EL46XX6N 231318 | ✓ | 2006 CHRY SEBRING | 08/23/2006 | 11,125.00 | | | |
| ⊘ | ✓ | P4115 | 1G1ND52F15M 234620 | ✓ | 2005 CHEV CLASSIC | 10/06/2006 | 8,550.00 | | | |
| ⊘ | ✓ | P4102 10/1 | 1G1JC12F647 235277 (SOLD) | | 2004 CHEV CAVALIER | 10/06/2006 | 7,235.00 | | | Terry Mosley - Valley |
| ⊘ | ✓ | P4090 | 1GNDT13S262 237315 | ✓ | 2005 CHEV TRAIL BLAZER | 09/26/2006 | 16,200.00 | | | |
| ⊘ | ✓ | P4010 | 1G2NE52E05M 240750 | ✓ | 2005 PONT GRAND AM SE | 08/23/2006 | 10,425.00 | | | |
| ⊘ | ✓ | P4011 | 1G2NE52E56M 240675 | ✓ | 2005 PONT GRAND AM SE | 08/23/2006 | 10,425.00 | | | |
| ⊘ | ✓ | P4059 | 1G2NE52F95M 248880 | ✓ | 2005 PONT GRAND AM SE | 08/29/2006 | 8,560.00 | | | |
| ⊘ | ✓ | P3807 | 2G1WF52E659 250977 | ✓ | 2005 CHEV IMPALA | 03/24/2006 | 9,088.00 | | | |
| ⊘ 10/1 | | P4008 10/3 | 1G2NE52E55M 251616 (SOLD) | | 2005 PONT GRAND AM SE | 10/02/2006 | 9,775.00 | | | Johnson - Dawell |
| ⊘ | ✓ | P4114 | 1G2NE52E55M 251889 | ✓ | 2005 PONT GRAND AM SE | 10/06/2006 | 9,050.00 | | | |
| ⊘ 10/1 | | P4057 10/2 | 1G1ND52F55M 293719 (SOLD) | | 2005 CHEV CLASSIC | 06/29/2006 | 8,480.00 | | | Avis Rock - Dawell |

10-13-06   07:31   FROM-HMFC   +714-965-7010   T-255   P.005/006   F-553

Page: 3
10/13/2006
08:30:04

Company: 002
Report ID: INV_REP

Dealer: KMMT004
Incredible Kia
1832 King Avenue West
Billings, MT 59101

## Hyundai Motor Finance Company
## INVENTORY BY SERIAL NUMBER
As Of: 10/13/2006

| MSC | Mileage | Stock # | Serial # | Year Make / Model | Effective Date | Current Due Condition Principal | G F P | Presold? | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | P4066 | 1FAFP34N05W 259566 ✓ | 2005 FORD FOCUS ZX4 | 09/27/2006 | 8,540.00 | | | |
| | ✓ | P4072 | 1B3ES56C15D 273574 ✓ | 2005 DODG NEON SXT | 09/27/2006 | 9,060.00 | | | |
| | ✓ | P4069 | 1B3ES56C25D 273744 ✓ | 2005 DODG NEON SXT | 09/27/2006 | 9,090.00 | | | |
| 10/2 | ✓ | P4016 10/2 | 1GNDV23L35D 274403 Sold | 2005 CHEV UPLANDER | 08/23/2006 | 13,025.00 | | | Michael Geiser - Dpt |
| | ✓ | P3809 | KNDJC733S545 285443 ✓ | 2004 KIA SORENTO | 03/10/2006 | 8,912.00 | | | |
| | ✓ | K6096A | KNAFE121385 290993 ✓ | 2006 KIA NEW SPECTRA | 08/29/2006 | 10,440.00 | | | |
| | ✓ | | 2C4GP44R85R 309447 ✓ | 2005 CHRY TOWN & COUNT | 09/20/2006 | 11,280.00 | | | Russell Finkbeiner - Col |
| 10/2 | ✓ | P3765 9/29 | 3C4FY48B74T 320869 Sold | 2004 CHRY PT CRUISER | 02/24/2006 | 7,104.00 | | | |
| | ✓ | P3914 | 2G2WF52J941 325572 ✓ | 2004 PONT GRAND PRIX G | 05/23/2006 | 8,829.00 | | | |
| | ✓ | P4060 | 4S4BP61C167 325543 ✓ | 2006 SUBA LEGACY OUTBK | 08/29/2006 | 12,700.00 | | | |
| | ✓ | P4039 | 1J4GW48S24C 340823 ✓ | 2004 JEEP LGF | 08/23/2006 | 12,280.00 | | | |
| | ✓ | | 1D4GP24R75B 364165 ✓ | 2005 DODG CARAVAN/GRAN | 05/02/2006 | 9,990.00 | | | |
| 10/2 | ✓ | P4094 9/1 | KNAGD126755 378696 Sold At Bay Stee | 2005 KIA OPTIMA LX/EX | 10/02/2006 | 6,850.00 | | | Jeffrey Long-Bath |
| | ✓ | P4040 | 1G1HK08U14E 352685 ✓ | 2004 CHEV 2KH | 08/25/2006 | 15,640.00 | | | |
| | ✓ | P3999 | 3N1CB51D16L 463589 ✓ | 2006 NISS SENTRA 1.8/1 | 08/09/2006 | 10,975.00 | | | |
| | ✓ | P3985 | 3N1CR51D04L 477337 ✓ | 2006 NISS SENTRA 1.8/1 | 09/01/2006 | 9,600.00 | | | |
| | ✓ | P3840 | 1D4GP24R56B 504249 ✓ | 2006 DODG CARAVAN/GRAN | 04/19/2006 | 12,614.40 | | | |
| 10/3 | | P4080 9/30 | 1C3EL46X75N 524338 Sold | 2005 CHRY SEBRING | 09/27/2006 | 9,580.00 | | | Shane Johnson-VR |
| | ✓ | P4099 | 1B3HB48B27D 530095 | 2007 DODG CALIBER SXT | 10/04/2006 | 15,385.00 | | | |
| | ✓ | P3946 | 1J4GW48S13C 560519 ✓ | 2003 JEEP LRO | 08/09/2006 | 11,700.00 | | | |
| | ✓ | P3991 | 1D7HU16N23J 562038 ✓ | 2003 DODG S15 | 08/08/2006 | 11,960.00 | | | |
| | ✓ | P4098 | 1C3EL46X56N 568567 ✓ | 2005 CHRY SEBRING | 10/05/2005 | 9,560.00 | | | |
| ◯ | ✓ | 3946 | 1J4GW48S73C 589152 ✓ | 2003 JEEP LRO | 08/09/2006 | 10,900.00 | | | Confield - Cat |
| ◯ | ✓ | P4100 10/9 | 2C4GP44R95R 589841 Sold | 2005 CHRY TOWN & COUNT | 10/05/2006 | 11,800.00 | | | |
| ◯ | ✓ | P3903 | 1C3EL46XX5N 598184 ✓ | 2005 CHRY SEBRING | 05/23/2006 | 8,649.00 | | | Philip Reid-Natl |
| 10/2 | ✓ | P4025 9/29 | 1G1AL15F967 600385 Sold | 2006 CHEV COBALT LT LE | 08/24/2006 | 10,100.00 | | | |
| ◯ | ✓ | | 1MEFM50U12G 614160 ✓ | 2002 MERC SABLE GS/GS | 10/03/2006 | 4,700.00 | | | |
| ◯ | ✓ | P4112 | 1G1AK15F967 616130 ✓ | 2006 CHEV COBALT LS LE | 10/06/2006 | 9,550.00 | | | |
| ◯ | ✓ | P3843 | 1G1AK55F267 628742 ✓ | 2006 CHEV COBALT LS LE | 04/11/2006 | 10,327.50 | | | |

10-13-06   07:32   FROM-HMFC   +714-965-7010   T-255   P.006/006   F-553

Page: 6
10/13/2006
08.33.04

Company: 302
Report ID: INV_REP

Dealer: KMMT004
Incredible Kia
1832 King Avenue West
Billings, MT 59101

## Hyundai Motor Finance Company
## INVENTORY BY SERIAL NUMBER
### As Of: 10/13/2006

| MSO | Mileage | Stock # | Serial # | Year Make / Model | Effective Date | Principal | G F P | Prescrd? | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | P3888 | 1D4HS78ZX49F 690584 | 2008 DODG DURANGO | 01/04/2006 | 10,640.00 | | | |
| | | P4113 | 1G1AL58F457 046889 | 2005 CHEV COBALT LS LE | 10/06/2006 | 9,290.00 | | | |
| | | P4007 | 1B3EL46X0GN 666831 | 2006 DODG STRATUS SXT | 08/23/2006 | 9,390.00 | | | |
| | | P4073 | 1B3EL46X4GN 667397 | 2006 DODG STRATUS SXT | 09/27/2006 | 9,000.00 | | | |
| | 1013 9/27 | P3905 | KNDUP132856 681469 Sold | 2006 KIA SEDONA | 05/18/2006 | 10,273.50 | | | Brandon Miller-Dep. |
| | | | 1C3EL46J06N 687966 | 2006 CHRY SEBRING | 04/28/2006 | 8,838.00 | | | |
| | | P4105 | 1C1ND52J83M 699843 | 2003 CHEV MALIBU | 10/05/2006 | 7,100.00 | | | |
| | | P4071 | 1C3EL46X0GN 703164 | 2006 CHRY SEBRING | 09/27/2006 | 9,100.00 | | | |
| | | P3986 | 3B7HF13XZX1G 759270 | 2001 DODG Q15 | 10/03/2006 | 9,740.00 | | | |
| | | P4109 | 1FTZR44E34P A07225 | 2004 FORD RNS | 10/03/2006 | 10,560.00 | | | |
| | | P3826A | 2FTRX18L03C A35636 | 2003 FORD F15 | 07/17/2006 | 14,200.00 | | | |
| | | P3854 | 1FTYR15E26P A63716 | 2006 FORD RNS | 06/20/2006 | 7,860.00 | | | |
| | | P3789 | 1FTRF18W4YN A69700 | 2000 FORD F15 | 03/28/2006 | 14,100.00 | | | |
| | | P3983 | 2FMZA576356 A68348 | 2005 FORD FREESTAR | 08/01/2006 | 14,116.50 | | | |
| | | P3835 | 2FTPX18L23C B06855 | 2003 FORD F15 | 04/11/2006 | 7,835.00 | | | |
| | | P3996 | 1FTYR14DX2P B21673 | 2002 FORD RNS | 06/24/2006 | 14,100.00 | | | |
| | | P3982 | 1FMZU73E5MZ B32359 | 2004 FORD EXPLORER | 08/11/2006 | 10,325.00 | | | |
| | | P3984 | 1FMZU72K5SZ B49972 | 2003 FORD EXPLORER | 08/01/2006 | 12,960.00 | | | |
| | | P4047 | 1FTRX14W75K B60170 | 2005 FORD F15 | 09/15/2006 | 14,500.00 | | | |
| | | P4076 | 1FMZU73K15U B80868 | 2006 FORD EXPLORER | 09/20/2006 | 13,125.00 | | | |
| | | | 1YVHP84C565 M88663 | 2005 MAZD 6I | 08/27/2006 | | | | |

| Collateral Totals: | 114 Units | | | | | 1,254,435.40 | | | |
| Dealer Totals: | 159 Units | | | | | 2,163,373.31 | | | |

Main
LOT - KIA STORE

COS001
044472
052359
044475
044165
BLOHH

| 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| 047378 | 104188 | 2327138 | 3232142 | 4758417 | 5144110 | 6320524 | 203184 | 841247- RM42 | |
| 0570447 (17) | 122327 | 204779 | 3223572 | 4140451 | 573207 | 444231 | | | |
| 022162 | 114485 | 203173 | 3140923 | 4130413 | 507359 | 414271 | | | |
| 040983 | 100542 | 3226211 | 3021447 | 4117753 | 5341422 | 414521 | | | |
| 040955 | 171213 | 2110434 | 307132 | 4687355 | 5406514 | 6006057 | | | |
| 021806 | 144179 | 2147417 | | 4140851 | | 6341431 | | | |
| 024741 | 1395522 | 2580479 | | 4141647 | | 610076 | | | |
| 033446 | 113657 | 233387 | | 4105527 | | 6447445 | | | |
| 047471 | 182438 | 2141503 | | 4773077 | | 657410 | | | |
| 031531 | 148705 | 6140750 | | 4125238 | | 644130 | | | |
| 0560375 | 184042 | 0568019 | | 4144005-7 | | 6141170 | | | |
| 047741 | 421577 | 2111272 | | | | 841493 | | | |
| 055788 | 144463-P4063 | 3255443 | | | | | | | |
| 050441 | 121854 | 2020434 | | | | | | | |
| 057417 | 105417 | 2440475 | | | | | | | |
| 051435 | 147353 | 2344440 | | | | | | | |
| 121310 | 152353 | 2331477411 | | | | | | | |
| 011384 (25) | 144101 | 2541541 | | | | | | | |
| 021852 | 125608 | 2207758 | | | | | | | |
| 0445035 | 137176 | 2520277 | | | | | | | |
| | 047413 | 204372 | | | | | | | |
| | 014404 | 2711142 | | | | | | | |
| | 1214444 | | | | | | | | |
| | 131444 | | | | | | | | |
| | 144394 | | | | | | | | |
| | 104472 | | | | | | | | |
| | 114485 | | | | | | | | |
| | 125584 | | | | | | | | |
| | 144702- 9/4/06 | | | | | | | | |
| | 144899 | | | | | | | | |
| | 115830 | | | | | | | | |

143619 - Blank
174486
142718

B01587
—B40070
A42716
A55456
A5t0U3
—B20695 - P1017

B84455
A40343

2nd Lot
Kinz Ave

| 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| —05220t— | —176395 | 294745 | 301072 | | 541184 | 667597T | 75A276 | | |
| 005130 | 119797 | 234035 | 344444 | | 548587 | V267742 | | | |
| 073517 | 187750 | 214447— | 325543 | | 544945 | | | | |
| | 141788 | 224994 | | | 54203P | | | | |
| | 152759 | 239551 | | | 554244 | | | | |
| | 1152.01-Mod | 273315— | | | | | | | |
| | 110139— | 277749 | | | | | | | |
| | 130049 | 246693 | | | | | | | |
| | 111446 | 273944— | | | | | | | |
| | 138476 | | | | | | | | |
| | 112772 | | | | | | | | |
| | 129120 | | | | | | | | |
| | 124188 | | | | | | | | |

10-16-06   06:40   FROM-HMFC   +714 965 7010   +714-965-7010   T-320   P.001/008   F-677

Page:
10/16/20
07:41

Company: KIA
Report ID: INV_RFP
Dealer: KMMKT004
Incredible Kia
1832 King Avenue West
Billings, MT 59101

Hyundai Motor Finance Company
INVENTORY BY SERIAL NUMBER
As Of: 10/16/2006

| MSO Mileage Stock # | Serial # | Year Make / Model | Effective Date | Principal | G | F | P | Prescrd? | Comments |
|---|---|---|---|---|---|---|---|---|---|
| **Collateral Type: Service Loaners** | | | | | | | | | |
| | KNALD124245 092686 | 2004 KIA AMANTI | 06/12/2005 | 12,891.77 | | | | | |
| | KNDJC733345 245503 | 2004 KIA SORENTO | 06/12/2005 | 16,123.29 | | | | | |
| | KNADC125746 286291 | 2004 KIA RIO | 08/12/2005 | 7,399.08 | | | | | |
| | KNAFB121X65 31820 | 2004 KIA SPECTRA LS 4cyl 477 6128 | 08/22/2005 | 6,139.86 | | | | | Los Angeles Recovte |
| | KNDUP131D46 554810 | 2004 KIA SEDONA | 08/22/2005 | 11,578.94 | | | | | |
| **Collateral Totals:** | **5 Units** | | | **57,121.24** | | | | | |
| **Collateral Type: New Kia Vehicles** | | | | | | | | | |
| | KNEMG253X66 031808 | 2006 KIA SEDONA | 06/27/2006 | 22,837.01 | | | | | |
| | KNDMB233466 035949 | 2006 KIA SEDONA | 07/12/2006 | 23,028.00 | | | | | |
| | KNDMB233366 034761 | 2006 KIA SEDONA | 07/14/2006 | 23,160.00 | | | | | |
| | KNAGE124X55 040483 | 2005 KIA OPTIMA LX/EX | 05/18/2005 | 18,666.00 | | | | | |
| | KNDMB233366 047378 | 2006 KIA SEDONA | 07/06/2010 | 22,804.00 | | | | | |
| | KNALD124X66 051531 | 2005 KIA AMANTI | 08/16/2005 | 24,774.30 | | | | | |
| | KNALD124166 051388 | 2005 KIA AMANTI | 08/22/2005 | 22,891.07 | | | | | |
| | KNALD124X66 052214 | 2005 KIA AMANTI | 03/19/2005 | 24,760.80 | | | | | |
| | KNALD124055 052263 | 2005 KIA AMANTI | 09/20/2005 | 22,089.50 | | | | | |
| | KNDMB233766 055570 | 2006 KIA SEDONA | 06/13/2006 | 24,231.00 | | | | | |
| | KNDMB233166 082171 | 2006 KIA SEDONA | 09/07/2006 | 20,689.00 | | | | | Reserve 550 |
| 10/4  9/30 | KNAGE124365 055722 (Sold) | 2006 KIA OPTIMA LX/EX | 08/21/2006 | 23,593.40 | | | | | |
| | KNALD124755 057791 | 2005 KIA AMANTI | 08/27/2006 | | | | | | |
| | KNDMB233266 069593 | 2006 KIA SEDONA | 04/05/2006 | 27,930.00 | | | | | K#27 Recovery GFP |
| 10/14 | KNAGE123865 072689 (Sold) | 2006 KIA OPTIMA LX/EX | 08/29/2006 | 21,459.00 | | | | | |
| | KNAGE123885 073855 | 2006 KIA OPTIMA LX/EX | 08/29/2006 | 17,430.00 | | | | | |
| | KNDMB233X66 102568 | 2006 KIA SEDONA | 09/12/2006 | 28,153.00 | | | | | |
| | KNDE723667 181323 | 2006 KIA SPORTAGE | 12/02/2006 | 20,251.00 | | | | | |
| 10/14 | KNAFE121965 232211 (Sold) | 2006 KIA NEW SPECTRA | 11/21/2005 | 15,111.00 | | | | | Vanfelt - not |
| | KNAFE161365 233391 | 2006 KIA NEW SPECTRA | 11/29/2005 | 16,401.00 | | | | | |
| 10/14 | KNAFE121965 241059 (Sold) | 2006 KIA NEW SPECTRA | 12/05/2005 | 15,340.00 | | | | | CLI Poss |

EXHIBIT

10

tabbies

10-16-06   06:40   FROM-HMFC   +714-965-7010   T-320   P 002/008   F-677

Page:
10/16/06
07:41

Company: 042
Report ID: INV_REP
Incredible Kia
1832 King Avenue West
Billings, MT 59101

# Hyundai Motor Finance Company
## INVENTORY BY SERIAL NUMBER
### As Of: 10/16/2006

| MSO | Mileage | Stock # | Serial # | Year Make / Model | Effective Date | Principal | G F P | Presold? | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | KNAFE121565 243112 ✓ | 2006 KIA NEW SPECTRA | 12/06/2005 | 16,340.00 | | | |
| | | | KNAFE121565 244378 ✓ | 2006 KIA NEW SPECTRA | | 20,207.00 | | | Stafford |
| | | | KNDJE723767 257187 ✓ | 2006 KIA SPORTAGE | 07/03/2006 | 21,543.00 | | | |
| ✓ | 10.2 | | KNDJE723X67 279556 (Sold) | 2006 KIA SPORTAGE | 08/29/2006 | 20,929.00 | | | |
| | | | KNAFE121665 332492 ✓ | 2006 KIA NEW SPECTRA | 06/14/2006 | 15,431.00 | | | A Sexter |
| ✓ | 10.9 | | KNAGD121X65 446884 (Sold) | 2006 KIA OPTIMA | 08/19/2005 | 17,514.00 | | | A Sexter |
| ✓ | 10.5 | | KNAGD128665 442057 ✓ | 2006 KIA OPTIMA LX/EX | 11/09/2005 | 19,654.00 | | | |
| | | | KNAGD128665 458846 ✓ | 2006 KIA OPTIMA LX/EX | 11/10/2005 | 16,562.00 | | | |
| | | | KNAGD128765 458753 ✓ | 2006 KIA OPTIMA LX/EX | 11/10/2005 | 18,562.00 | | | |
| | | | KNAGD128X65 460954 ✓ | 2006 KIA OPTIMA LX/EX | 11/10/2005 | 19,654.00 | | | |
| | | | KNAGD128565 461697 ✓ | 2006 KIA OPTIMA LX/EX | 11/10/2005 | 19,654.00 | | | |
| | | | KNAGD128565 463043 ✓ | 2006 KIA OPTIMA LX/EX | 09/27/2005 | 16,982.59 | | | |
| | | | KNAGD125465 466081 ✓ | 2006 KIA OPTIMA LX/EX | 11/08/2005 | 17,389.00 | | | |
| | | | KNDJC733565 600013 ✓ | 2006 KIA SORENTO | 08/29/2006 | 25,095.00 | | | |
| | | | KNDJC733565 636631 ✓ | 2006 KIA SORENTO | 07/17/2006 | 26,262.00 | | | |
| ✓ | 10.2 | 9372 | KNDJC733X65 637722 (Sold) | 2006 KIA SORENTO | 08/29/2006 | 23,975.00 | | | Bennett |
| | | | KNDJC733265 645501 ✓ | 2006 KIA SORENTO | 03/30/2006 | 30,037.00 | | | |
| ✓ | 10.2 | 9372 | KNDJC733X65 657426 (Sold) | 2006 KIA SORENTO | 09/06/2006 | 27,703.00 | | | Hoskins |
| **Collateral Totals:** | | | **39 Units** | | | **840,456.67** | | | |
| | | | | | | | | | |
| **Collateral Type: Program Vehicles** | | | | | | | | | |
| | | 9857 | KNAGD121R65 440851 ✓ | 2006 KIA OPTIMA LX/EX | 05/29/2006 | 11,360.00 | | | |
| **Collateral Totals:** | | | **1 Units** | | | **11,360.00** | | | |
| | | | | | | | | | |
| **Collateral Type: Used Vehicles** | | | | | | | | | |
| | | P3980 | 2CNDL73F456 011384 ✓ | 2005 CHEVY EQUINOX | 07/21/2006 | 14,420.00 | | | |
| | 10.9 | P4078 | KNADE163966 027372 (Sold) | 2006 KIA RIO5 | 09/27/2006 | 11,325.00 | | | New Dev |
| | | P3944 | KNALD124255 052306 ✓ | 2005 KIA AMANTI | 06/14/2006 | 14,625.00 | | | |
| | | P3938 | KNALD124155 056351 ✓ | 2005 KIA AMANTI | 06/14/2006 | 14,525.00 | | | |
| | | P3943 | KNALD124155 057614 ✓ | 2005 KIA AMANTI | 06/14/2006 | 14,125.00 | | | |
| | | P3942 | KNALD124755 057647 ✓ | 2005 KIA AMANTI | 06/14/2006 | 14,329.00 | | | |

Company: 002
Report ID: INV_REP
Incredible Kia
1832 King Avenue West
Billings, MT  59101

## Hyundai Motor Finance Company
## INVENTORY BY SERIAL NUMBER
### As Of: 10/16/2006

Dealer: KMMT004

Page:
10/16/2006
07:41:5

| MSO | Mileage | Stock # | Serial # | Year Make / Model | Effective Date | Current Due Condition Principal | G | F | P | Presold? Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | P3625 | WAULD68J52N 071852 | 2002 AUDI A6 2.7T QUAT | 11/30/2005 | 16,465.00 | | | | |
| | | P4000 | 1GNDT13S062 103900 | 2006 GMC ENVO | 12/30/2005 | 22,600.00 | | | | |
| | | P3796 | 2G1WB58K569 108472 | 2006 CHEV IMPALA LS | 03/24/2006 | 12,958.00 | | | | |
| | | P4002 | 1G1ZT51F76F 140199 | 2006 CHEV MALIBU LT | 08/03/2006 | 12,520.00 | | | | |
| | | P4001 | 1G1ZT51F46F 141440 | 2006 CHEV MALIBU LT | 08/03/2006 | 12,620.00 | | | | |
| | | P4092 | 1B3ES26C35D 111645 | 2005 DODG NEON SE | 10/02/2006 | 7,350.00 | | | | |
| | | P3804 | 2G1WB58K469 112772 | 2006 CHEV IMPALA LS | 03/24/2006 | 12,888.00 | | | | |
| | | P4005 | 1GNDT13S262 113576 | 2006 CHEV TRAILBLAZER | 08/03/2006 | 20,140.00 | | | | |
| | | P4063 | KNAFE121665 115141 | 2005 KIA NEW SPECTRA | 08/29/2006 | 6,441.00 | | | | |
| | | P3951 | 1FAFP231995 116243 | 2006 FORD FIVE HUNDRED | 08/20/2006 | 13,060.00 | | | | |
| | | P4045 | 1G2NF52T93C 119787 | 2003 PONT GRAND AM SE1 | 09/15/2006 | 7,450.00 | | | | |
| 10/5 | | P3947  9/25 | 1FAFP53U36A  121602  (Sold) | 2006 FORD TAURUS SE | 06/14/2006 | 9,750.00 | | | | B. Martin |
| | | P3861 | 1FAFP53U86A 121854 | 2006 FORD TAURUS SE | 05/05/2006 | 10,494.00 | | | | |
| | | P4097 | 1GMDV23E76D 121917 | 2005 PONT MONTANA | 10/04/2006 | 12,700.00 | | | | |
| | | P4101 | KNAFE121655  124532  at Body Shop | 2005 KIA NEW SPECTRA | 10/03/2006 | 8,761.00 | | | | |
| | | P3797 | 2G2WP552861 124768 | 2006 PONT GRAND PRIX | 03/24/2006 | 12,588.00 | | | | |
| | | P3848 | 1FAFP53U88A 125581 | 2006 FORD TAURUS SE | 04/14/2006 | 10,143.00 | | | | |
| | | P3811 | 1FAFP53U56A 126464 | 2006 FORD TAURUS SE | 06/23/2006 | 10,044.00 | | | | |
| | | P2793 | 1GMDV33L36D 129062 | 2006 PONT MONTANA | 03/15/2006 | 13,940.00 | | | | |
| | | P3895 | 1G4HP5HX314 129120 | 2001 BUIC LESABRE CUST | 08/08/2006 | 8,035.00 | | | | |
| | | P3849 | 1FAFP53U46A 129353 | 2006 FORD TAURUS SE | 04/14/2006 | 9,983.00 | | | | |
| | | P3928 | KNAFE121655 133201 | 2005 KIA NEW SPECTRA | 07/12/2006 | 7,080.00 | | | | |
| | | P4061 | 1G8AL55F06Z 135988 | 2006 STRN ION LEVEL 2 | 08/29/2006 | 9,080.00 | | | | |
| | | P4062 | 1FAFP23195G 136144 | 2006 FORD FIVE HUNDRED | 10/02/2006 | 13,000.00 | | | | |
| | | P4085 | JM1FE173550 141879 | 2005 MAZD RX8 | 09/20/2006 | 18,940.00 | | | | |
| | | P3844 | 1FAFP53U08A 144989 | 2006 FORD TAURUS SE | 04/11/2006 | 10,587.50 | | | | |
| | | P4064 | 1D4HB48N56F 145461 | 2006 DODG DURANGO | 06/26/2006 | 23,466.00 | | | | |
| | | P3883 10/9 | 1GND4X03E23D  150955  (Sold) | 2003 CHEV VENTURE | 04/28/2006 | 8,556.00 | | | | Ashly Rick |
| | | P3896 | 1FAFP53U46A 152759 | 2006 FORD TAURUS SE | 05/11/2006 | 10,057.50 | | | | |

10-16-06   06:41   FROM-HMFC   +714-965-7010   T-320   P 004/008   F-677

Page:
10/16/20
07:41

Company: 862
Report ID: INV_REP
Incredible Kia
1832 King Avenue West
Billings, MT 59101

## Hyundai Motor Finance Company
## INVENTORY BY SERIAL NUMBER
As Of: 10/16/2006

Dealer: K66441004

| MSO | Mileage | Stock # | Serial # | Year Make / Model | Effective Date | Principal | G | F | P | Presold? | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | P4155 | 1GNDT13SX2K 183462 | 2002 CHEV BLAZER | 10/03/2006 | 12,360.00 | | | | | |
| | | P3859 | 1FAFP34U95A 180009 | 2005 FORD TAURUS SE | | | | | | | |
| | | P3893 | 1FAFP34U9XA 166517 | 2006 FORD TAURUS SE | 03/06/2006 | 10,494.00 | | | | | |
| | | P3813 | 2G1WF52E859 174174 | 2005 CHEV IMPALA | 03/27/2006 | 8,064.00 | | | | | |
| | | P4107 | KL3JD66Z05K 174188 | 2005 SUZI FORENZA S | 10/03/2006 | 7,060.00 | | | | | |
| | | P3966 | 1G2ZF55B164 174454 | 2006 FORD TAURUS SE | 07/06/2006 | 9,910.00 | | | | | |
| | | P4096 | 1G2ZG55B164 176395 | 2006 PONT G6 SE | 10/04/2006 | 14,560.00 | | | | | |
| | | P4104 | 1GND52F76M 177176 | 2006 CHEV CLASSIC | 10/05/2006 | 8,790.00 | | | | | |
| | | | 1G2NE52E65M 187250 | 2005 PONT GRAND AM SE | 04/17/2006 | 9,544.50 | | | | | |
| | | P4074 | 1G1ZT54885F 188016 | 2005 CHEV MALIBU LS | 04/17/2006 | 9,814.50 | | | | | |
| | | | 1GND52F95M 193036 | 2005 CHEV CLASSIC | 09/27/2006 | 8,930.00 | | | | | |
| 10/6 | | P4055 | 1JCGL48K30U 197653 | 2005 JEEP SPR | 06/22/2006 | 14,700.00 | | | | | Demo back |
| | | P4026 10/1 | KNAFE121355 199506 (Sold) | 2005 KIA NEW SPECTRA | 09/18/2006 | 9,160.00 | | | | | |
| | | P4077 | 1G1ND52F95M 216267 | 2006 CHEV CLASSIC | 09/27/2006 | 9,260.00 | | | | | |
| | | P3807 | 1G1ZT54835F 221438 | 2005 CHEV MALIBU LS | 05/05/2006 | 10,224.00 | | | | | |
| | | P4116 | 1G1ND52F35M 223537 | 2005 CHEV CLASSIC | 10/06/2006 | 8,460.00 | | | | | |
| | | P3866 | 1G1ZT54855F 224647 | 2005 CHEV MALIBU LS | 05/05/2006 | 9,832.50 | | | | | |
| | | P3989 | 2G2WP552981 229763 | 2006 PONT GRAND PRIX | 08/08/2006 | 15,185.00 | | | | | |
| | | P4012 | 1C3EL46X06N 231318 (Unseen) | 2006 CHRY SEBRING | 08/23/2006 | 11,125.00 | | | | | Loaner out 9/14 Verhelst |
| | | P4115 | 1GND52F15M 234620 | 2005 CHEV CAVALIER | 10/06/2006 | 8,550.00 | | | | | |
| | | P4102 10/7 | 1G1JC12F847 23527 (Sold) | 2004 CHEV CAVALIER | 10/06/2006 | 7,285.00 | | | | | Jerry Mahler |
| | | P4090 | 1GNDT13S262 237315 | 2006 CHEV TRAILBLAZER | 09/26/2006 | 16,200.00 | | | | | |
| | | P4010 | 1G2NE52E05M 240750 | 2005 PONT GRAND AM SE | 08/23/2006 | 10,425.00 | | | | | |
| | | P4011 | 1G2NE52E95M 240875 | 2005 PONT GRAND AM SE | 08/23/2006 | 10,425.00 | | | | | |
| | | P4059 | 1G2NE52F95M 248090 | 2005 PONT GRAND AM SE | 08/29/2006 | 8,560.00 | | | | | |
| | | P3807 | 2G1WF52E869 250977 | 2005 CHEV IMPALA | 03/24/2006 | 9,088.00 | | | | | |
| 10/12 | | P4088 10/L | 1G2NE52E05M 251616 (Sold) | 2005 PONT GRAND AM SE | 10/02/2006 | 9,775.00 | | | | | Johnson |
| | | P4114 | 1G2NE52E55M 251839 | 2005 PONT GRAND AM SE | 10/06/2006 | 9,060.00 | | | | | |
| 10/12 | | P4057 10/12 | 1G1ND52F55M 253715 (Sold) | 2005 CHEV CLASSIC | 08/28/2006 | 8,480.00 | | | | | Avis Keek |

Page: 002
10/16/2006
07:41:5

Company: 002
Report ID: INV_REP
Dealer: KMMT004
Incredible Kia
1652 King Avenue West
Billings, MT 59901

Hyundai Motor Finance Company
INVENTORY BY SERIAL NUMBER
As Of: 10/16/2006

| MSO Mileage | Stock # | Serial # | Year Make / Model | Effective Date | Principal | G F P | Presold? Comments |
|---|---|---|---|---|---|---|---|
| | P4081 | 1FAFP34N65W 258566 | 2005 FORD FOCUS ZX4 | 09/23/2006 | 8,540.00 | | |
| | P4072 | 1B3ES56C1S0 273674 | 2005 DODG NEON SXT | 09/27/2006 | 9,000.00 | | |
| | P4069 | 1B3ES56C7S0 273744 | 2005 DODG NEON SXT | 09/27/2006 | 9,000.00 | | |
| 16/a | P4016 16/a | 1GNDV23L250 274406 SOLD | 2005 CHEV UPLANDER | 03/23/2006 | 13,025.93 | | Geiser |
| | P3809 | KNJLC433245 285443 | 2004 KIA SORENTO | 03/10/2006 | 8,812.00 | | |
| | K6696A | KNAFE121365 280903 | 2005 KIA NEW SPECTRA | 08/29/2006 | 10,440.00 | | |
| | P3753 9/29 | 2CKGP44R85R 309447 | 2005 CHRY TOWN & COUNT | 09/29/2006 | 11,280.00 | | |
| 10/a | P3914 | 3C4FY45B7#4T 320605 SOLD | 2004 CHRY PT CRUISER | 02/24/2006 | 7,104.00 | | Fakenac |
| | P3914 | 2G2WF522S41 322572 | 2004 PONT GRAND PRIX G | 05/23/2006 | 8,829.00 | | |
| | P4060 | 4S4BP61C167 325543 | 2005 SUBA LEGACY OUTBK | 08/29/2005 | 12,700.00 | | |
| | P4039 | 1J4GW48S24C 340923 | 2004 JEEP LCF | 08/23/2005 | 12,280.00 | | |
| | | 1C4GP24R75B 354158 | 2004 DODG CARAVAN/GRAN | 05/02/2006 | 9,820.00 | | |
| 10/2 | P4094 10/1 | KNAGD126755 376690 SOLD | 2005 KIA OPTIMA LX/EX | 10/02/2006 | 6,450.00 | | Vone |
| | P4040 | 1GCHK29U7#E 390895 | 2004 CHEV 2KH | 08/25/2006 | 15,840.00 | | |
| | P3999 | 3N1CB51D16L 463569 | 2006 NISS SENTRA 1.8/1 | 08/06/2006 | 10,975.00 | | |
| | P3985 | 3N1CB51D44L 477337 | 2004 NISS SENTRA 1.8/1 | 03/01/2006 | 9,600.00 | | |
| | P3840 | 1D4GP24R56B 504249 | 2006 DODG CARAVAN/GRAN | 04/19/2006 | 12,814.40 | | |
| 10/3 | P4080 1/30 | 1C3EL46X76N 524382 SOLD | 2005 CHRY SEBRING | 09/27/2006 | 9,590.00 | | Steve Johnsn |
| | P4039 | 1B3HB48E27D 531095 At beds Appr | 2007 DODG CALIBER SXT | 10/04/2006 | 15,385.00 | | |
| | P3945 | 1J4GW48S13C 560519 | 2003 JEEP LRO | 06/09/2006 | 11,700.00 | | |
| | P3981 | 1D7HU18X3XJ 562039 | 2003 DODG St6 | 08/08/2006 | 11,960.00 | | |
| | P4059 | 1C3EL46X35N 568597 | 2005 CHRY SEBRING | 10/05/2006 | 9,560.00 | | |
| | 3945 | 1J4GW48S73C 589192 | 2003 JEEP LRO | 06/09/2006 | 10,890.00 | | |
| 10/9 | P4160 10/9 | 2C4GP44R95R 595844 SOLD | 2005 CHRY TOWN A COUNT | 10/05/2006 | 11,800.00 | | Caulfield |
| | P3903 | 1C3EL46X5XN 598184 | 2004 CHRY SEBRING | 05/23/2006 | 8,649.00 | | |
| 16/a | P4023 9/a | 1G1AL15F967 602389 SOLD | 2006 CHEV COBALT I LE | 08/24/2006 | 10,100.00 | | Reilly |
| | P4112 | 1MEFM50U12G 614160 | 2002 MERC SABLE GS/GS | 10/03/2006 | 4,700.00 | | |
| | P3843 | 1G1AK15F967 616130 | 2006 CHEV COBALT LS LE | 10/06/2006 | 9,560.00 | | |
| | | 1G1AK55F267 628742 | 2006 CHEV COBALT LS LE | 04/11/2006 | 10,327.50 | | |

10-16-06   06:42   FROM-HMFC   +714-965-7610   T-320   P.006/008   F-677

Page: 6
10/16/2006
07:41:55

**Hyundai Motor Finance Company**
**INVENTORY BY SERIAL NUMBER**
As Of: 10/16/2006

Company: 002
Report ID: INV_REP

Dealer: KANNT004
Incredible Kia
1632 King Avenue West
Billings, MT 59101

| MSO | Mileage | Stock # | Serial # | Year Make / Model | Effective Date | Principal | G F P | Presold? | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | P5669 | 1D4HS78Z4SF 530364 ✓ | 2008 DODG DURANGO | 01/04/2006 | 10,640.00 | | | |
| | | P4113 | 1G1AL52F74S7 646883 ✓ | 2006 CHEV COBALT LS LE | 10/06/2006 | 9,200.09 | | | |
| | | P4007 | 1B3EL46X05N 605831 ✓ | 2005 DODG STRATUS SXT | 09/25/2006 | 9,300.00 | | | |
| | | P4023 | 1B3EL46X45N 667297 ✓ | 2005 DODG STRATUS SXT | 09/27/2006 | 9,000.00 | | | |
| 10/3  9/27 | | P3905 | KNDUP132856 681454 (Sold) | 2006 KIA SEDONA | 05/16/2006 | 10,273.50 | | | B. Miller |
| | | P4105 | 1C3EL46J85N 687996 ✓ | 2005 CHRY SEBRING | 04/28/2006 | 8,838.00 | | | |
| | | | 1G1ND52J93M 609842 ✓ | 2003 CHEV MALIBU | 10/05/2006 | 7,100.00 | | | |
| | | P4071 | 1C3EL46X05N 703184 ✓ | 2005 CHRY SEBRING | 09/27/2006 | 9,100.00 | | | |
| | | P3868 | 1B7HF12ZX1G 739290 ✓ | 2001 DODG Q15 | 08/07/2006 | 10,700.00 | | | |
| | | P4109 | 1FTZRX4E3KP A07225 ✓ | 2004 FORD RNS | 10/03/2006 | 9,740.00 | | | |
| | | P3924A | 2FTRX18L03C A35836 ✓ | 2003 FORD F15 | 07/17/2006 | 10,560.00 | | | |
| | | P3954 | 1FTYR15E25P A52776 ✓ | 2005 FORD RNS | 06/20/2006 | 14,200.00 | | | |
| | | P3769 | 1FTNF18W4YN A69700 ✓ | 2000 FORD F15 | 03/28/2006 | 7,840.00 | | | |
| | | P3983 | 2FMZA57835B A88348 ✓ | 2005 FORD FREESTAR | 08/01/2006 | 14,100.00 | | | |
| | | P3835 | 2FTPX18LZ3C B06655 ✓ | 2003 FORD F15 | 04/11/2006 | 14,116.50 | | | |
| | | P3956 | 1FTYR14DX2P B21673 ✓ | 2002 FORD RNS | 08/24/2006 | 7,835.00 | | | |
| | | P3982 | 1FMZU73E0Z B32359 ✓ | 2004 FORD EXPLORER | 08/11/2006 | 14,100.00 | | | |
| | | P3984 | 1FMZU72K5Z2 B49972 ✓ | 2003 FORD EXPLORER | 08/01/2006 | 10,325.00 | | | |
| | | P4047 | 1FTRX14W75K B60170 ✓ | 2005 FORD F15 | 09/15/2006 | 12,960.00 | | | |
| | | | 1FMZU73K15U B68668 ✓ | 2005 FORD EXPLORER | 09/20/2006 | 14,500.00 | | | |
| | | P4076 | 1YVHP84C555 M68083 ✓ | 2006 MAZD 61 | 08/27/2006 | 13,125.00 | | | |

Collateral Totals:   114 Units   1,254,435.40

Dealer Totals:   159 Units   2,163,373.31

10-16-06    06:42    FROM-HMFC                          +714-965-7010    T-320  P 007/008  F-677

Wholesale Management System

**Company Bank Routing**                    Electronic Banking Output Detail

172000096                                          10/16/2006

| Batch # | Serial # | Transaction | Advice # | ACH Out | Description | Debits | Credits |
|---------|----------|-------------|----------|---------|-------------|--------|---------|
| Payee # | KMMT004 | | Incredible Kia | | | | |
| Account Number | | 4310015050 | | | | | |
| 12505 | 628316 | ACH OUT | 92527 | 10/10/2006 | Principal payment - DDA debit | -7,742.00 | 0.00 |
| 12505 | 335729 | ACH OUT | 92528 | 10/10/2006 | Principal payment - DDA debit | -11,020.00 | 0.00 |
| 12505 | 182085 | ACH OUT | 92529 | 10/10/2006 | Principal payment - DDA debit | -9,888.00 | 0.00 |
| 12505 | 378343 | ACH OUT | 92530 | 10/10/2006 | Principal payment - DDA debit | -10,048.00 | 0.00 |
| | | Account Number Total: | | 4 | Items | -38,698.00 | 0.00 |
| | | Payee Total: | | 4 | Items | -38,698.00 | 0.00 |
| | | Bank Totals: | | 4 | Items | -38,698.00 | 0.00 |

10-16-06    06:42    FROM-HMFC                            +714-865-7010        T-320   P 008/008   F-677

Wholesale Management System

**Company Bank Routing**                    **Electronic Banking Output Detail**

)72000096                                              10/16/2006

| Batch # | Serial # | Transaction | Advice # | ACH Out | Description | Debits | Credits |
|---------|----------|-------------|----------|---------|-------------|--------|---------|
| **Payee #** | **KMMT004** | Incredible Kia | | | | | |
| Account Number | 4310015050 | | | | | | |
| 12521 | 037019 | ACH OUT | 92701 | 10/11/2006 | Principal payment - DDA debit | -16,852.50 | 0.00 |
| 12521 | 275471 | ACH OUT | 92702 | 10/11/2006 | Principal payment - DDA debit | -8,340.00 | 0.00 |
| 12521 | 111061 | ACH OUT | 92703 | 10/11/2006 | Principal payment - DDA debit | -7,840.00 | 0.00 |
| 12521 | 243192 | ACH OUT | 92704 | 10/11/2006 | Principal payment - DDA debit | -8,505.00 | 0.00 |
| | | Account Number Total: | | | 4  Items | -41,537.50 | 0.00 |
| | | Payee Total: | | | 4  Items | -41,537.50 | 0.00 |
| | | Bank Totals: | | | 4  Items | -41,537.50 | 0.00 |

10/16/06 - Notified of Returned items

ACH from 10/10/06 - $38,698

628316, 335729, 378343, 182085

ACH from 10/11/06 - $41,537.50 (not yet confirmed)

275471, 111061, 243192, 037019

10-23-06    07:22    FROM-HMFC                                    +714-965-7010        T-727   P.002/008   F-319

Company: 002
Report ID: INV_REP

Dealer: KMMMT004
Incredible Kia
1832 King Avenue West
Billings, MT 59101

**Hyundai Motor Finance Company**
**INVENTORY BY SERIAL NUMBER**
As Of: 10/23/2006

Page:
10/23/20
08:25

| MSO | Mileage | Stock # | Serial # | Year Make / Model | Effective Date | Current Due Principal | G.F.P | Presold? | Condition | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 029698 | | | | | | | |
| | | | 111211111 11111 | KIA AMANTI Employee Demo | 11111111 | 35,633 adg 11111.71 | | | | Blac (Nick) conley |
| | | ↑ | KNDJC73945 245503 ✓ | 2004 KIA SORENTO | 09/12/2005 | 15,123.29 | | | | |
| | | ↑ | KNADC125745 266291 w/ customer | 2004 KIA RIO Kenny an McGhee | 08/12/2005 | 7,391.08 | | | | 565-5253 Butte |
| | | ↑ | KNAFB127KX5 318424 w/ customer | 2004 KIA SPECTRAL5 Davey Demorez | 09/12/2005 | 8,139.86 | | | | 307-655-0258 |
| | | ↑ | KNDJP131046 564810 ✓ | 2004 KIA SEDONA | 06/22/2005 | 11,578.64 | | | | |

**Collateral Type: Service Loaners**

**Collateral Totals:          5 Units          57,121.24**

**Collateral Type: New Kia Vehicles**

| MSO | Mileage | Stock # | Serial # | Year Make / Model | Effective Date | Current Due Principal | G.F.P | Presold? | Condition | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | 10/21 | ⋀ | KNDMB233656 031808 Sold | 2006 KIA SEDONA | 06/27/2005 | 22,837.60 | | | | E. O'Leary Cit Fm |
| | | ⋀ | KNDMB233466 033549 ✓ | 2006 KIA SEDONA | 07/12/2005 | 23,028.60 | | | | |
| | | ⋀ | KNDMB233396 034761 ✓ | 2006 KIA SEDONA | 07/14/2005 | 23,160.00 | | | | |
| | | ⋀ | KNAGE124465 040483 ✓ | 2006 KIA OPTIMA LX/EX | 04/18/2005 | 18,868.00 | | | | |
| | | ⋀ | KNDMB233566 047378 ✓ | 2005 KIA SEDONA | 07/05/2005 | 22,804.00 | | | | |
| | | ⋀ | KNALD124055 051531 ✓ | 2005 KIA AMANTI | 08/15/2005 | 24,774.30 | | | | |
| | | ⋀ | KNALD124155 051588 ✓ | 2005 KIA AMANTI | 08/22/2005 | 22,891.07 | | | | |
| | | ⋀ | KNALD124455 052214 ✓ | 2005 KIA AMANTI | 09/19/2005 | 24,760.80 | | | | |
| | | ⋀ | KNALD124655 052263 ✓ | 2005 KIA AMANTI | 09/29/2006 | 22,059.60 | | | | |
| | | ⋀ | KNDMB233756 056570 ✓ | 2006 KIA SEDONA | 06/13/2006 | 22,804.00 | | | | |
| | | ⋀ | KNDMB233166 092171 ✓ | 2006 KIA SEDONA | 06/07/2006 | 24,231.00 | | | | |
| | 9/30 | ⋀ | KNAGE124856 066722 Sold | 2006 KIA OPTIMA LX/EX | 05/21/2006 | 20,689.00 | | | | Rainwater |
| | | ⋀ | KNALD124755 057781 ✓ | 2005 KIA AMANTI | 05/27/2005 | 23,693.40 | | | | |
| | | ⋀ | KNDMB233266 068503 ✓ Sold | 2006 KIA SEDONA | 04/05/2006 | 27,930.00 | | | | Sold-Adami 10/23 |
| | 10/14 | ⋀ | KNAGE123665 072683 Sold | 2006 KIA OPTIMA LX/EX | 09/29/2006 | 21,469.00 | | | | Bennetti Beta |
| | | ⋀ | KNAGE123665 073555 ✓ | 2006 KIA OPTIMA LX/EX | 08/29/2006 | 17,430.00 | | | | |
| | | ⋀ | KNDMB233X68 102558 ✓ | 2006 KIA SEDONA | 09/12/2006 | 28,153.00 | | | | |
| | | ⋀ | KNDJE723667 181323 ✓ | 2006 KIA SPORTAGE | 12/02/2005 | 20,351.00 | | | | |
| | | ⋀ | KNAFE121965 232211 ✓ | 2006 KIA NEW SPECTRA | 11/21/2005 | 15,111.00 | | | | |
| | | ⋀ | KNAFE161355 233381 ✓ | 2006 KIA NEW SPECTRA | 11/29/2005 | 16,401.00 | | | | |
| | 10/14 | ⋀ | KNAFE121955 241054 Sold | 2006 KIA NEW SPECTRA | 12/05/2005 | 15,340.00 | | | | Clifton WFS |

EXHIBIT

Company: 002
Report ID: INV_REP
Dealer: KMMT004
Incredible Kia
1832 King Avenue West
Billings, MT 59101

Hyundai Motor Finance Company
INVENTORY BY SERIAL NUMBER
As Of: 10/23/2006

Page: 2
10/23/2006
08:25.31

| MSO | Mileage | Stock # | Serial # | Year Make / Model | Effective Date | Principal | G F P | Pressodr? | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | KNAFE121965 243173 ✓ | 2006 KIA NEW SPECTRA | 12/05/2005 | 15,340.00 | | | |
| | | | KNDJE723X67 266874 ✓ | 2005 KIA SPORTAGE | 06/14/2006 | | | | |
| | | | KNDJE723787 267187 ✓ | 2006 KIA SPORTAGE | 07/03/2006 | 21,563.00 | | | Stefanik |
| 10/5 | 10/2 | | KNDJE723X57 278655 Sold | 2006 KIA SPORTAGE | 08/29/2006 | 20,029.00 | | | |
| | | | KNAFE121965 332492 ✓ | 2006 KIA NEW SPECTRA | 06/14/2006 | 15,431.00 | | | A. Setzer |
| 10/9 | 10/5 | | KNAGD128165 440584 Sold | 2006 KIA OPTIMA | 08/18/2006 | 17,514.00 | | | |
| | | | KNAGD128565 442057 ✓ | 2006 KIA OPTIMA LX/EX | 11/03/2005 | 19,654.00 | | | |
| | | | KNAGD128565 458646 ✓ | 2006 KIA OPTIMA LX/EX | 11/10/2005 | 18,562.00 | | | |
| | | | KNAGD128765 456753 ✓ | 2006 KIA OPTIMA LX/EX | 11/10/2005 | 16,652.00 | | | |
| | | | KNAGD128055 460951 ✓ | 2006 KIA OPTIMA LX/EX | 11/10/2005 | 16,654.00 | | | |
| | | | KNAGD128565 461697 ✓ | 2006 KIA OPTIMA LX/EX | 03/27/2006 | 19,654.00 | | | |
| | | | KNAGD128565 463043 ✓ | 2006 KIA OPTIMA LX/EX | 03/27/2006 | 16,682.50 | | | |
| | | | KNAGD126465 466081 ✓ | 2006 KIA OPTIMA LX/EX | 11/08/2006 | 17,389.00 | | | |
| | | | KNDJC733866 600013 ✓ | 2006 KIA SORENTO | 06/29/2006 | 23,085.00 | | | |
| 10/2 | 9/30 | | KNDJC733665 637224 Sold | 2006 KIA SORENTO | 07/17/2006 | 26,262.00 | | | Bennett |
| | | | KNDJC733265 648501 ✓ | 2006 KIA SORENTO | 08/29/2006 | 29,975.00 | | | |
| 10/3 | 9/30 | | KNDJC733X65 652428 Sold | 2005 KIA SORENTO | 06/30/2006 | 30,007.00 | | | Hoskins |
| | | | | | 09/05/2006 | 27,703.00 | | | |
| | | | | | | 840,455.57 | | | |

Collateral Totals: 30 Units

Collateral Type: Program Vehicles

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| P3744 9/14 | | KNDJE723057 037019 Sold MCH | 2005 KIA SPORTAGE | 02/21/2006 | 16,652.50 | | | RAA - Whis |
| P3857 | | KNAGU128565 440851 ✓ | 2006 KIA OPTIMA LX/EX | 05/29/2006 | 11,360.00 | | | |

Collateral Totals: 2 Units                                                 28,212.50

Collateral Type: Used Vehicles

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| P3850 | | T | 2CNDL73F456 011364 ✓ | 2005 CHEV EQUINOX | 07/21/2006 | 14,470.00 | | | Mary Day Cit. |
| P4026 10/9 | | | KNNDE163H66 022372 Sold | 2006 KIA RIOS Rework from 9/23 | 03/27/2006 | 11,325.00 | | | |
| P3944 | | T | KNALD124255 002308 ✓ | 2005 KIA AMANTI | 06/14/2006 | 14,625.00 | | | |
| P3944 | | T | KNALD124155 035351 ✓ | 2005 KIA AMANTI | 06/14/2006 | 14,525.00 | | | |
| P3943 | | T | KNALD124156 057614 ✓ | 2005 KIA AMANTI | 06/14/2006 | 14,125.00 | | | |

10-23-06  07:23  FROM-HMFC  +714-965-7010  T-727  P.004/008  F-319

Company: 002
Report ID: INV_REP
Dealer: KMMT604
Incredible Kia
1832 King Avenue West
Billings, MT 59101

**Hyundai Motor Finance Company**
**INVENTORY BY SERIAL NUMBER**
As Of: 10/23/2006

Page:
10/23/200
09:25:3

| MSO | Mileage | Stock # | Serial # | Year Make / Model | Effective Date | Current Due Condition Principal | G F P | Presold? | Comments |
|---|---|---|---|---|---|---|---|---|---|
| T | | P3942 | KNALD124755 057617 ✓ | 2005 KIA AMANTI | 06/14/2006 | 14,325.00 | | | |
| | | P3625 | WAULD64823N 071652 ✓ | 2003 AUDI A6 2.7T QUAT | 11/03/2005 | 12,717.00 | | | |
| T | | P4000 | 1GNDT13S062 103903 ✓ | 2006 GMC ENVOY | 03/03/2006 | 21,080.00 | | | |
| T | | P3795 | 2G1WB58K659 108472 ✓ | 2005 CHEV IMPALA LS | 03/24/2006 | 12,968.00 | | | |
| T | | P4002 | 1G1ZT51F26F 110139 ✓ | 2006 CHEV MALIBU LT | 08/03/2006 | 12,620.00 | | | |
| P4067 | 9/1/2 | | 1G1ND52F65M 111061 Sold - ACH | 2006 CHEV CLASSIC | 06/12/2006 | 7,840.00 | B of A Letsebury Martha | | B. Martin |
| T | | P4001 | 1G1ZT61F46F 111440 ✓ | 2006 CHEV MALIBU LT | 08/03/2006 | 12,620.00 | | | |
| T | | P4092 | 1B3ES28C89D 111545 ✓ | 2005 DODG NEON SE | 10/02/2006 | 7,359.00 | | | |
| T | | P3804 | 2G1WB58K469 112772 ✓ | 2006 CHEV MPALA LS | 03/24/2006 | 12,888.00 | | | |
| T | | P4003 | 1GNDT13S262 113578 ✓ | 2006 CHEV TRAILBLAZER | 09/03/2006 | 20,140.00 | | | |
| T | | P4053 | KNAFE121655 116141 ✓ | 2005 KIA NEW SPECTRA | 08/28/2006 | 6,449.00 | | | |
| | | P3951 | 1FAFP23180G 118243 ✓ | 2006 FORD FIVE HUNDRED | 06/20/2006 | 13,050.00 | | | |
| T | | P4045 | 1G2NF52F93C 119787 ✓ | 2003 PONT GRAND AM SE1 | 09/19/2006 | 7,480.00 | | | |
| 10/5 | P3947 9/25 | | 1FAFP53U36A 121692 Sold ✓ | 2006 FORD TAURUS SE | 06/14/2006 | 9,750.00 | | | B. Martin |
| | | P3951 | 1FAFP53U06A 121854 ✓ | 2006 FORD TAURUS SE | 04/05/2006 | 10,494.00 | | | |
| T | | P4097 | 1GMDV23E75D 121917 ✓ | 2005 PONT MONTANA | 10/04/2005 | 12,703.00 | | | |
| T | | P4101 | KNAFE121655 124532 @ Paint Dr | 2005 KIA NEW SPECTRA | 10/03/2006 | 8,760.00 | | ? | |
| T | | P3797 | 2G2WP552851 124788 | 2006 PONT GRAND PRIX | 03/24/2006 | 12,568.00 | | | |
| T | | P3848 | 1FAFP53U06A 125051 ✓ | 2006 FORD TAURUS SE | 04/14/2006 | 10,143.00 | | | |
| T | | P3911 | 1FAFP53U56A 126354 ✓ | 2006 FORD TAURUS SE | 05/23/2006 | 10,044.00 | | | |
| T | | P3783 | 1GMDV33L36D 128002 ✓ | 2006 PONT MONTANA | 03/15/2006 | 13,940.00 | | | |
| T | | P3795 | 1G4HP54KCX4 123120 ✓ | 2001 BUIC LESABRE CUST | 08/08/2006 | 8,035.00 | | | |
| T | | P3849 | 1FAFP53U46A 129353 ✓ | 2006 FORD TAURUS SE | 04/14/2006 | 9,863.00 | | | |
| T | | P3828 | KNAFE121655 133201 ✓ | 2006 KIA NEW SPECTRA | 07/12/2006 | 7,080.00 | | | |
| T | | P4061 | 1G8AJ55F062 135098 ✓ | 2006 STRN ION LEVEL 2 | 08/29/2006 | 9,080.00 | | | |
| T | | P4082 | 1FAFP23165G 136144 ✓ | 2005 FORD FIVE HUNDRED | 10/02/2006 | 13,500.00 | | | |
| | | P4085 | JMHFE1Y2550 141879 ✓ | 2006 MAZD RX8 | 09/20/2006 | 16,340.00 | | | |
| T | | P3844 | 1FAFP53U86A 144969 ✓ | 2005 FORD TAURUS SE | 04/11/2006 | 10,597.50 | | | |
| T | | P4064 | 1D1H846N06F 146461 ✓ | 2006 DODG DURANGO | 08/29/2006 | 20,460.00 | | | |

10-23-06   07:23   FROM-HMFC                    +714-965-7010   T-727   P.005/006   F-319
Page 1
10/23/2006
08:25:3

Company: 002
Report ID: INV_REP
Incredible Kia
Dealer: KHMMT004
1832 King Avenue West
Billings, MT 59101

Hyundai Motor Finance Company
INVENTORY BY SERIAL NUMBER
As Of: 10/23/2006

| MSO | Mileage | Stock # | Serial # | Year Make / Model | Effective Date | Current Due Principal | Condition G F P | Presold? | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | P3883 10/9 | 1GNDX03E23D 150555 Sold | 2003 CHEV VENTURE | 04/26/2006 | 8,568.00 | | | Ashley Rock-free |
| T | | P3696 | 1FAFP53U46A 162789 | 2006 FORD TAURUS SE | 05/11/2006 | 10,697.00 | | | |
| T | | P4108 | 1GNDT13X74K 163159 Service | 2004 CHEV BLAZER | 10/05/2005 | 12,060.00 | | | |
| T | | P3659 | 1FAFP53U56A 165608 | 2006 FORD TAURUS SE | 05/05/2006 | 10,494.00 | | | |
| T | | P3860 | 1FAFP53U26A 166517 | 2006 FORD TAURUS SE | 05/05/2006 | 10,494.00 | | | |
| | | P3813 | 2G1WF52E659 174174 | 2005 CHEV IMPALA | 03/22/2006 | 8,864.00 | | | |
| T | | P4107 | KL5JD56Z26K 174188 | 2006 SUZI FORENZA S | 10/03/2006 | 7,060.00 | | | |
| | | P3996 | 1FAFP53U46A 174454 | 2006 FORD TAURUS SE | 07/06/2006 | 9,910.00 | | | |
| T | | P4086 | 1G2ZF55N164 176389 | 2006 PONT G6 SE | 10/04/2006 | 14,590.00 | | | |
| T | | P4104 | 1G1ND52F56M 177176 | 2006 CHEV CLASSIC | 10/05/2006 | 8,700.00 | 3kt v Ashuun | | Kalispell - whls |
| | | P3782 | 2G2WP552751 182085 Sold Ach | 2005 PONT GRAND PRIX | 03/08/2006 | 9,866.00 | | | |
| | | | 1G2NE52E254 187790 | 2004 PONT GRAND AM SE | 04/17/2006 | 9,544.50 | | | |
| | | | 1G1ZT54886F 188916 | 2005 CHEV MALIBU LS | 04/17/2006 | 9,814.50 | | | |
| T | | P4074 | 1G1ND52F95M 193938 | 2005 CHEV CLASSIC | 09/27/2006 | 8,900.00 | | | |
| | | P4093 | 1J4GL48K06W 197653 | 2006 JEEP SPR | 09/22/2006 | 14,700.00 | | | Chevy Dan |
| 10/10 | | P4026 10/1 | KNAFE121365 198930 (Sold) | 2005 KIA NEW SPECTRA | 09/16/2006 | 9,160.00 | | | |
| | | P4077 | 1G1ND52F95M 216287 | 2005 CHEV CLASSIC | 09/27/2006 | 9,200.00 | | | |
| | | P3857 | 1G1ZT54835F 221438 | 2006 CHEV MALIBU LS | 05/05/2006 | 10,224.00 | | | |
| | | P4115 | 1G1ND50F35M 223537 | 2006 CHEV CLASSIC | 10/05/2006 | 8,450.00 | | | |
| T | | P3866 | 1G1ZT04455F 224547 | 2005 CHEV MALIBU LS | 05/05/2006 | 9,832.50 | | | |
| | | P3909 | 2G2WP552981 229758 | 2006 PONT GRAND PRIX | 08/08/2006 | 13,185.00 | | | |
| | | F4012 | 1C3EL46X06N 231318 | 2006 CHRY SEBRING | 09/23/2006 | 11,125.00 | | | |
| | | P4115 | 1G1ND52F18M 234820 | 2006 CHEV CLASSIC | 10/05/2006 | 8,550.00 | | | Valley Fcu |
| | | P4102 10/2 | 1G1JC12F847 234977 (Sold) | 2004 CHEV CAVALIER | 10/04/2006 | 7,235.00 | | | Jerry Nadeau |
| T | | P4060 10/20 | 1GNDT13S52K 237315 Sold | 2006 CHEV TRAILBLAZER | 03/26/2006 | 16,200.00 | | | Dakota Parry |
| | | P4010 | 1G2NE52E63M 240750 | 2004 PONT GRAND AM SE | 08/23/2006 | 10,425.00 | | | |
| T | | P4011 | 1G2NE52E93M 240876 | 2005 PONT GRAND AM SE | 09/22/2006 | 10,425.00 | | | |
| T | | P4043 8/24 | 2G1WH52K959 243192 Sold Ach | 2004 CHEV IMPALA LS | 09/15/2005 | 8,505.00 | | Nat'l | Robert Pavillard |
| T | | P4059 | 1G2NE52F98M 246980 | 2006 PONT GRAND AM SE | 04/28/2006 | 8,690.00 | | | |

10-23-06   07:23   FROM-HMFC   +714-965-7010   T-727   P.006/008   F-319

Page: 5
10/23/2006
08:25:38

Company: R02
Report ID: INV_REP
Dealer: KMMITN04
Incredible Kia
1832 King Avenue West
Billings, MT 59101

**Hyundai Motor Finance Company**
**INVENTORY BY SERIAL NUMBER**
As Of: 10/23/2005

| MSO | Mileage | Stock # | Serial # | Year Make / Model | Effective Date | Current Due Principal | Condition G F P | Presold? | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | P3047 | 2G1WF52E959 262677 Sold | 2005 CHEV IMPALA | 03/24/2006 | 9,088.00 | | | Artosia |
| 10/12 | | P4038 10/16 | 1G2NE52E95M 251616 Sold | 2005 PONT GRAND AM SE | 10/02/2006 | 5,776.00 | | | |
| | | P4114 | 1G2NE52E95M 251639 √ | 2005 PONT GRAND AM SE | 10/05/2006 | 5,050.00 | | | Avis Rent |
| 10/12 | | P4057 10/12 | 1G1ND52F95M 253719 Sold | 2005 CHEV CLASSIC | 09/21/2006 | 8,480.00 | | | |
| | | P4091 | 1FAFP34N95W 255056 √ | 2006 FORD FOCUS ZX4 | 09/27/2006 | 8,540.00 | | | |
| | | P4072 | 1B3ES56C15D 273674 √ | 2005 DODG NEON SXT | 09/27/2006 | 9,030.00 | | | |
| | | P4069 | 1B3ES56C75D ZG3744 √ | 2005 DODG NEON SXT | 09/27/2006 | 9,000.00 | | | Geisser |
| 10/10 | | P4016 10/12 | 1GNDV23L35D 274493 Sold | 2005 CHEV UPLANDER | 04/25/2006 | 13,025.00 | | | Shirley Whitesida |
| | | P4094 8/28 | 1B3ES56C85D 275071 Sold - ACH | 2005 DODG NEON SXT | 03/15/2006 | 8,340.00 | Vallo | FCU | |
| | | P3609 | KNDJC733545 285443 √ | 2004 KIA SORENTO | 03/10/2006 | 8,912.00 | | | |
| | | KG896A | KNAFE121385 280993 √ | 2008 KIA NEW SPECTRA | 08/28/2006 | 10,440.00 | | | |
| 10/12 | | P3765 9/29 | 2C4GP44R85R 309447 √ | 2004 CHRY TOWN & COUNT | 08/20/2005 | 11,280.00 | | | Tinknower |
| | | P3914 | 3C4FY48S74T 328839 Sold | 2004 CHRY PT CRUISER | 02/24/2005 | 7,104.00 | | | |
| | | P4060 | 232WRF523M1 322572 √ | 2004 PONT GRAND PRIX G | 05/29/2006 | 8,828.00 | | | |
| | | P3780 | 4S3BF81C167 325843 √ | 2005 SUBA LEGACY OUTBK | 06/21/2006 | 12,700.00 | | | Kalspell - Wills |
| | | P4039 | 1G1ZT62835F 335723 Sold - ACH | 2005 CHEV MALIBU MAXX | 03/03/2006 | 11,030.00 | | | |
| | | P3605 | 1J4GW48S24C 340923 √ | 2004 JEEP LCF | 09/23/2006 | 12,280.00 | | | |
| | | P4094 | 1D4GP24R85B 354166 √ | 2006 DODG CARAVAN/GRAN | 05/02/2006 | 9,590.00 | | | Kalspell - Wills |
| | 10/1 | P4040 | 2G1WF52E459 378343 Sold - ACH | 2005 CHEV IMPALA | 03/24/2006 | 10,046.00 | | | Iraq |
| 10/2 | | P3999 | KNAGD126785 378696 Sold | 2005 KIA OPTIMA LX/EX | 10/02/2006 | 6,850.00 | | | |
| | | P3985 | 1GCHC28U74E 362655 √ | 2004 CHEV 2K1 | 08/25/2006 | 15,840.00 | | | |
| | | P3840 | 3N1CB51D16L 483369 √ | 2006 NISS SENTRA 1.8/1 | 08/08/2006 | 10,975.00 | | | |
| | | P4099 | 3N1CB51D44L 477337 √ | 2004 NISS SENTRA 1.8/1 | 08/01/2006 | 9,600.00 | | | |
| 10/3 | | P3945 | 1DAGP24R56B 504249 √ | 2006 DODG CARAVAN/GRAN | 04/18/2005 | 12,514.40 | | | Shawn Johnson |
| | 9/30 | P4080 | 1C3EL46XT6N 524584 Sold | 2005 CHRY SEBRING | 09/27/2006 | 9,560.00 | | | |
| | | P3991 | 1B3HB48827D 530085 | 2007 DODG CALBER SXT | 10/04/2006 | 15,395.00 | | | |
| | | P4098 | 1J4GW48S13C 560519 √ | 2005 JEEP LRD | 08/09/2006 | 11,700.00 | | | |
| | | 1D7HU16N0XJ 562038 √ | 2008 DODG S15 | 08/08/2008 | 11,850.00 | | | |
| | | 1C3EL46X35N 568587 √ | 2005 CHRY SEBRING | 10/05/2006 | 9,550.00 | | | |

10-23-06   07:23   FROM-HMFC                 +714-965-7010   T-727   P.007/008   F-319

Page: 6
10/23/2006
08:25:38

Company: 002
Report ID: INV_REP
Dealer: KMMT004
Incredible Kia
1832 King Avenues West
Billings, MT 59101

## Hyundai Motor Finance Company
## INVENTORY BY SERIAL NUMBER
### As Of: 10/23/2006

| MSO | Mileage | Stock # | Serial # | Year Make / Model | Effective Date | Principal | G | F | P | Presold? | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | J946 | 58915a | 2003 JEEP LRO | 05/08/2006 | 10,500.00 | | | | | Tari Field - C.H.F |
| | 10/9 | P4100 | 2C4GP44R05R 598841 | 2005 CHRY TOWN & COUNT | 10/25/2006 | 11,800.00 | | | | Sold | Reilly |
| | | P3903 | 1C3EL46X05N 598184 | 2005 CHRY SEBRING | 05/23/2006 | 6,649.00 | | | | | Caudell windsheild |
| | 10/2 | P4023 9/20 | 1G1AL15F967 602385 | 2006 CHEV COBALT LT LE | 08/24/2006 | 10,100.00 | | | | Sold | |
| | | | 1MEFM50U12G 614180 | 2002 MERC SABLE GS/GS | 10/02/2006 | 4,700.00 | | | | | |
| | | | 1G1AK15F967 616139 | 2006 CHEV COBALT LS LE | 10/06/2006 | 8,550.00 | | | | | Kalispell - LAMS |
| | | P4112 | 1C3EL46X06N 628316 | 2006 CHRY SEBRING | 01/28/2006 | 7,742.00 | | | | Sold - ACH | |
| | | P3704 | 1G1AK55F267 628742 | 2006 CHEV COBALT LS LE | 04/11/2006 | 10,327.50 | | | | | |
| | | P3669 | 1D4HS78ZA3F 630684 | 2003 DODG DURANGO | 01/04/2006 | 10,640.00 | | | | | |
| | | P3699 | 1G1AL52FA57 646983 | 2005 CHEV COBALT LS LE | 10/06/2006 | 8,250.00 | | | | | |
| | | P4113 | 1B3EL46X05N 656831 | 2005 DODG STRATUS SXT | 08/23/2006 | 9,300.00 | | | | | |
| 10/2 | | P4007 | 1B3EL46X04N 667397 | 2004 DODG STRATUS SXT | 09/27/200X | 9,008.60 | | | | | W F C |
| 10/20 | | P4073 10/10 | KNDUP132856 681455 | 2005 KIA SEDONA | 05/18/2006 | 10,273.90 | | | | Sold | Kendra Ohei |
| 10/3 | | P3905 9/23 | 1C3EL46X06N 687966 | 2006 CHRY SEBRING | 04/28/2006 | 8,838.00 | | | | Sold | B Miley |
| | | P4105 | 1G1ND52U53M 699943 | 2003 CHEV MALIBU | 10/05/2006 | 7,100.00 | | | | | |
| | | P4071 | 1C3EL46X05N 703184 | 2005 CHRY SEBRING | 09/27/2006 | 9,100.00 | | | | | |
| | | P3896 | 3B7HF13ZX1G 759270 | 2001 DODG Q15 | 08/02/2006 | 10,760.00 | | | | | |
| | | P4109 | 1FTZR64E34P A07225 | 2004 FORD RNS | 10/03/2006 | 9,740.00 | | | | | |
| | | P3824A | 2FTRX18L03C A35536 | 2003 FORD F15 | 07/17/2006 | 10,560.00 | | | | | |
| | | P3954 | 1FTYR15Z56P A53716 | 2005 FORD RNS | 06/03/2006 | 14,200.00 | | | | | |
| | | P3789 | 1FTRF18W44N A69720 | 2000 FORD F15 | 03/28/2006 | 7,840.00 | | | | | |
| | | P3983 | 2FMZA576I5B A95348 | 2005 FORD FREESTAR | 08/01/2006 | 14,100.00 | | | | | |
| | | P3835 | 2FTPX18L23C B06855 | 2003 FORD F15 | 04/11/2006 | 14,116.50 | | | | | |
| | | P3968 | 1FTYR14DX2P B21673 | 2002 FORD RNS | 08/24/2006 | 7,835.00 | | | | | |
| | | P3982 | 1FMZU73E0X2 B32359 | 2004 FORD EXPLORER | 03/11/2006 | 14,100.00 | | | | | |
| | | P3984 | 1FMZU72X53Z B45972 | 2003 FORD EXPLORER | 08/01/2006 | 10,325.00 | | | | | |
| | | P4047 | 1FTRX14W75K B60170 | 2005 FORD F15 | 08/15/2006 | 12,590.00 | | | | | |
| | | | 1FMZU73X15U B62869 | 2005 FORD EXPLORER | 09/20/2006 | 14,500.00 | | | | | |
| | | P4076 | 1YVHP84C555 M65693 | 2005 MAZD 6I | 08/27/2006 | 13,125.00 | | | | | |

Page: 7
10/23/2006
08:25:38

Company: 002
Report ID: INV_REP

Hyundai Motor Finance Company
INVENTORY BY SERIAL NUMBER
As Of: 10/23/2006

Dealer: KMMT004
Incredible Kia
1832 King Avenue West
Billings, MT 59101

| MSO | Mileage | Stock # | Serial # | Year Make / Model | Effective Date | Current Due Condition Principal | G F P | Presold? | Comments |
|-----|---------|---------|----------|-------------------|----------------|-------------------------------|-------|----------|----------|
| | | | 121 Units | | | 1,317,818.40 | | | |
| **Collateral Totals:** | | | | | | | | | |
| | | | 167 Units | | | 2,243,608.81 | | | |
| **Dealer Totals:** | | | | | | | | | |

EXHIBIT
13

Company: 002
Report ID: INV_REP

Dealer: KMMT004
Incredible Kia
1832 King Avenue West
Billings, MT 59101

Hyundai Motor Finance Company
INVENTORY BY SERIAL NUMBER
As Of: 11/24/2006

Page: 1
11/26/2006
19:48:50

| MSO | Mileage | Stock # | Serial # | Year Make / Model | Effective Date | Principal | G F P | Presold? | Comments |
|---|---|---|---|---|---|---|---|---|---|
| **Collateral Type: Service Loaners** | | | | | | | | | |
| Lien Release | K-4036 | KNALD124345 022698 | 2004 KIA AMANTI Blair Deary | 08/15/2005 | 13,888.37 | | | 245-6818 | O'Leary Bof A |
| Lien Release | | KNDJC733045 246503 | 2004 KIA SORENTO | 08/12/2005 | 16,123.29 | | | | |
| Lien Release | K-4000 | KNADC125746 286291 | 2004 KIA RIO Steven Swineford | 08/12/2005 | 7,391.08 | | | Bozeman 406-582-9531 | |
| Lien Release | K-4033 | KNAFB121X45 318424 | 2004 KIA SPECTRALS Mary Schneckloth | 08/12/2005 | 8,139.86 | | | | |
| Lien Release | | KNDUP131046 564810 | 2004 KIA SEDONA | 08/22/2005 | 11,578.64 | | | 652-9660 | |
| | | | 5 Units | | | | | | |
| **Collateral Totals:** | | | | | | 57,121.24 | | | |
| **Collateral Type: New Kia Vehicles** | | | | | | | | | |
| | 10/8 | KNDMB233X66 031808 Sold | 2006 KIA SEDONA | 06/27/2006 | 22,937.00 | | | | O'Leary Bof A |
| | | KNDMB233466 039649 | 2006 KIA SEDONA | 07/11/2006 | 23,028.00 | | | | |
| | 11/10 11/8 | KNDMB233366 034761 Sold | 2006 KIA SEDONA | 07/14/2006 | 23,160.00 | | | | Cowger Cath |
| | | KNAGE124465 040483 | 2006 KIA OPTIMA LX/EX | 04/18/2006 | 19,866.00 | | | | |
| | | KNDMB233366 047378 | 2006 KIA SEDONA | 07/06/2006 | 22,804.00 | | | | |
| | | KNALD124055 051531 | 2005 KIA AMANTI | 08/15/2005 | 24,774.30 | | | | |
| | | KNALD124155 051988 | 2005 KIA AMANTI | 08/22/2005 | 22,891.07 | | | | |
| | | KNALD124455 052214 | 2005 KIA AMANTI | 08/19/2005 | 24,760.80 | | | | |
| | | KNALD124655 052263 | 2005 KIA AMANTI | 09/29/2006 | 22,009.60 | | | | |
| | | KNDMB233766 056570 | 2006 KIA SEDONA | 06/13/2006 | 22,804.00 | | | | |
| | | KNDMB233166 062171 | 2006 KIA SEDONA | 09/07/2006 | 24,231.00 | | | | |
| | 10/4 9/20 | KNAGE124565 066722 Sold | 2006 KIA OPTIMA LX/EX | 08/21/2006 | 20,688.00 | | | | Rasmussen |
| | | KNALD124755 067791 | 2005 KIA AMANTI | 09/27/2006 | 23,693.40 | | | | |
| | 10/26 | KNDMB233266 089503 Sold | 2006 KIA SEDONA | 04/05/2006 | 27,930.00 | | | | Adams |
| | 10/15 10/14 | KNAGE123865 072683 Sold | 2006 KIA OPTIMA LX/EX | 08/29/2006 | 21,459.00 | | | | Bennetts |
| | | KNAGE123865 073865 | 2006 KIA OPTIMA LX/EX | 08/29/2006 | 17,430.00 | | | | |
| | | KNDMB233266 102568 | 2006 KIA SEDONA | 09/12/2006 | 28,153.00 | | | | |
| | | KNDJE723867 181323 | 2006 KIA SPORTAGE | 12/02/2005 | 20,351.00 | | | | |
| | dup + orig | KNAFE121965 232211 | 2006 KIA NEW SPECTRA | 11/21/2005 | 15,111.00 | | | | |
| | | KNAFE161365 233381 | 2006 KIA NEW SPECTRA | 11/29/2005 | 16,401.00 | | | | |
| | 10/18 10/14 | KNAFE121985 241054 Sold | 2006 KIA NEW SPECTRA | 12/05/2005 | 15,340.00 | | | | Clifton |

Company: 002
Report ID: INV_REP

Dealer: KMMT004
Incredible Kia
1832 King Avenue West
Billings, MT 59101

**Hyundai Motor Finance Company**
**INVENTORY BY SERIAL NUMBER**
As Of: 11/24/2006

Page: 2
11/26/2006
19:48:50

| MSO | Mileage | Stock # | Serial # | | Year Make / Model | Effective Date | Current Due Principal | G | F | P | Presold? | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✓ | | | KNAFE121565 243173 ✓ | | 2006 KIA NEW SPECTRA | 12/06/2005 | 15,340.00 | | | | | |
| ✓ | | | KNDJE723X67 268874 ✓ | | 2006 KIA SPORTAGE | 06/21/2006 | 20,785.00 | | | | | |
| ✓ | | | KNDJE723767 267187 ✓ | | 2006 KIA SPORTAGE | 07/03/2006 | 21,543.00 | | | | | |
| ✓ | | | KNDJE723X67 279556 Sold | | 2006 KIA SPORTAGE | 08/29/2006 | 20,929.00 | | | | | |
| ✓ | | | KNAFE121665 332492 ✓ | | 2006 KIA NEW SPECTRA | 06/14/2006 | 15,431.00 | | | | | |
| | | | KNAGD128165 440684 Sold | | 2006 KIA OPTIMA | 08/19/2005 | 17,514.00 | | | | | |
| ✓ | | | KNAGD128665 442057 ✓ | | 2006 KIA OPTIMA LX/EX | 11/09/2005 | 19,654.00 | | | | | |
| ✓ | | | KNAGD128665 458646 ✓ | | 2006 KIA OPTIMA LX/EX | 11/10/2005 | 18,562.00 | | | | | |
| ✓ | | | KNAGD128765 458753 ✓ | | 2006 KIA OPTIMA LX/EX | 11/10/2005 | 18,562.00 | | | | | |
| ✓ | | | KNAGD128X65 460951 ✓ | | 2006 KIA OPTIMA LX/EX | 11/10/2005 | 19,654.00 | | | | | |
| ✓ | | | KNAGD128565 461697 ✓ | | 2006 KIA OPTIMA LX/EX | 11/10/2005 | 19,654.00 | | | | | |
| ✓ | | | KNAGD128305 463043 ✓ | | 2006 KIA OPTIMA LX/EX | 09/27/2005 | 16,582.50 | | | | | |
| ✓ | | | KNAGD126465 466081 Sold | | 2006 KIA OPTIMA LX/EX | 11/08/2005 | 17,389.00 | | | | | |
| ✓ | | | KNDJC733865 600013 ✓ | | 2006 KIA SORENTO | 03/29/2006 | 25,085.00 | | | | | |
| ✓ | | | KNDJC733565 636631 ✓ | | 2006 KIA SORENTO | 07/17/2006 | 26,262.00 | | | | | |
| | | | KNDJC733865 637224 Sold | | 2006 KIA SORENTO | 08/29/2006 | 29,975.00 | | | | | |
| ✓ | | | KNDJC733285 648501 ✓ | | 2006 KIA SORENTO | 08/30/2006 | 30,007.00 | | | | | |
| | | | KNDJC733X65 657426 Sold | | 2006 KIA SORENTO | 09/06/2006 | 27,703.00 | | | | | |

**Collateral Totals:** 39 Units — 840,456.67

**Collateral Type: Program Vehicles**

| MSO | Mileage | Stock # | Serial # | | Year Make / Model | Effective Date | Current Due Principal | G | F | P | Presold? | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | P3744 | KNDJE723057 037019 Sold | | 2005 KIA SPORTAGE | 02/21/2006 | 16,852.50 | | | | | |
| | | P3857 | KNAGD128565 440851 ✓ | | 2006 KIA OPTIMA LX/EX | 05/23/2006 | 11,360.00 | | | | | |

**Collateral Totals:** 2 Units — 28,212.50

**Collateral Type: Used Vehicles**

| MSO | Mileage | Stock # | Serial # | | Year Make / Model | Effective Date | Current Due Principal | G | F | P | Presold? | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| T | | P3980 | 2CNDL73F456 011384 ✓ | | 2005 CHEV EQUINOX | 07/21/2006 | 14,420.00 | | | | | |
| T | 10/9 | P4078 | KNADE163966 027372 Sold | | 2006 KIA RIO5 | 09/27/2006 | 11,325.00 | | | | | |
| T | | P3944 | KNALD124255 052308 ✓ | | 2005 KIA AMANTI | 06/14/2006 | 14,625.00 | | | | | |
| T | | P3938 | KNALD124155 056351 ✓ | | 2005 KIA AMANTI | 06/14/2006 | 14,525.00 | | | | | |
| T | | P3943 | KNALD124155 057614 ✓ | | 2005 KIA AMANTI | 06/14/2006 | 14,125.00 | | | | | |

Company: 002
Report ID: INV_REP
Incredible Kia
1832 King Avenue West
Billings, MT  59101

**Hyundai Motor Finance Company**
**INVENTORY BY SERIAL NUMBER**
As Of: 11/24/2006

**Dealer: KMMT004**

Page:  3
11/26/2006
19:48:50

| MSO | Mileage | Stock # | Serial # | Year Make / Model | Effective Date | Principal | G | F | P | Presold? | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ⊤ | | P3942 | KNALD124755 057617 ✓ | 2005 KIA AMANTI | 06/14/2006 | 14,325.00 | | | | | |
| | | P3625 | WAULD64B23N 071852 Sold | 2003 AUDI A6 2.7T QUAT | 11/30/2005 | 16,485.00 | | | | | |
| ⊤ | | P4000 | 1GKDT13S082 103903 ✓ Demo | 2006 GMC ENVOY | 08/03/2006 | 21,080.00 | | | | | Ken Cornelison |
| ⊤ | | P3798 | 2G1WB55K569 108472 ✓ | 2006 CHEV IMPALA LS | 03/24/2006 | 12,968.00 | | | | | |
| ⊤ | | P4002 | 1G1ZT51F26F 110139 ✓ | 2006 CHEV MALIBU LT | 08/03/2006 | 12,520.00 | | | | | |
| ⊤ | | P4067 | 1G1ND52F15M 111061 Sold | 2005 CHEV CLASSIC | 09/15/2006 | 7,840.00 | | | | | |
| ⊤ | | P4001 | 1G1ZT51F46F 111440 Sold | 2006 CHEV MALIBU LT | 08/03/2006 | 12,620.00 | | | | | |
| ⊤ | 11/25 | P4092 | 1B3ES26C96D 111645 Sold | 2005 DODG NEON SE | 10/02/2008 | 7,350.00 | | | | | Amber, Wade & Hazel Kolar |
| ⊤ | | P3804 | 2G1WB55K469 112772 ✓ | 2006 CHEV IMPALA LS | 03/24/2006 | 12,888.00 | | | | | |
| ⊤ | | P4003 | 1GNDT13S262 113576 ✓ | 2006 CHEV TRAILBLAZER | 08/03/2006 | 20,140.00 | | | | | |
| ⊤ | | P4063 | KNAFE121655 116141 ✓ | 2005 KIA NEW SPECTRA | 08/29/2006 | 6,440.00 | | | | | |
| ⊤ | | P3951 | 1FAFP23199G 116243 Sold | 2005 FORD FIVE HUNDRED | 06/20/2006 | 13,660.00 | | | | | |
| | | P4045 | 1G2NF52F93C 119787 Sold | 2003 PONT GRAND AM SE1 | 09/15/2006 | 7,490.00 | | | | | |
| ⊤ | | P3947 | 1FAFP53U36A 121602 Sold | 2006 FORD TAURUS SE | 06/14/2006 | 9,750.00 | | | | | |
| ⊤ | | P3861 | 1FAFP53U86A 121854 ✓ | 2006 FORD TAURUS SE | 05/05/2006 | 10,494.00 | | | | | |
| ⊤ | | P4097 | 1GMDV23E75D 121917 ✓ | 2005 PONT MONTANA | 10/04/2006 | 12,700.00 | | | | | Not for Sale |
| ⊤ | | P4101 | KNAFE121655 124532 Sold | 2005 KIA NEW SPECTRA | 10/03/2006 | 8,760.00 | | | | | |
| ⊤ | | P3797 | 2G2WP552861 124788 ✓ | 2006 PONT GRAND PRIX | 03/24/2006 | 12,568.00 | | | | | |
| ⊤ | | P3848 | 1FAFP53U86A 125581 ✓ | 2006 FORD TAURUS SE | 04/14/2006 | 10,143.00 | | | | | |
| ⊤ | | P3911 | 1FAFP53U58A 126364 ✓ | 2006 FORD TAURUS SE | 05/23/2006 | 10,044.00 | | | | | |
| ⊤ | | P3793 | 1GMDV33L36D 128062 ✓ | 2006 PONT MONTANA | 03/15/2006 | 13,940.00 | | | | | |
| ⊤ | | P3895 | 1G4HP54KX14 129120 ✓ | 2001 BUIC LESABRE CUST | 08/08/2008 | 8,035.00 | | | | | |
| ⊤ | | P3849 | 1FAFP53U46A 129353 ✓ | 2006 FORD TAURUS SE | 04/14/2006 | 9,963.00 | | | | | |
| ⊤ | | P3928 | KNAFE121655 133201 ✓ | 2005 KIA NEW SPECTRA | 07/12/2006 | 7,080.00 | | | | | |
| ⊤ | | P4061 | 1G8AJ55F06Z 135088 ✓ | 2006 STRN ION LEVEL 2 | 08/29/2006 | 9,080.00 | | | | | |
| ⊤ | | P4082 | 1FAFP23185G 136144 ✓ Sold | 2005 FORD FIVE HUNDRED | 10/02/2006 | 13,000.00 | | | | | Oasier |
| ⊤ | | P4085 | JM1FE173550 141879 ✓ | 2005 MAZD RX8 | 09/20/2006 | 18,940.00 | | | | | |
| ⊤ | | P3844 | 1FAFP53U86A 144969 ✓ | 2006 FORD TAURUS SE | 04/11/2006 | 10,597.50 | | | | | |
| ⊤ | | P4054 | 1D4HB48N06F 146461 ✓ Demo | 2006 DODG DURANGO | 08/29/2006 | 20,460.00 | | | | | Jody Stephens |

Company: 002
Report ID: INV_REP

**Dealer: KMMIT004**
Incredible Kia
1832 King Avenue West
Billings, MT 59101

Hyundai Motor Finance Company
**INVENTORY BY SERIAL NUMBER**
As Of: 11/24/2006

Page:  4
11/26/2006
19:48:50

| MSO | Mileage | Stock # | Serial # | | Year Make / Model | Effective Date | Current Due Principal | Condition G F P | Presold? | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | P3883 | 1GNDX03E23D 150555 | Sold | 2003 CHEV VENTURE | 04/28/2006 | 8,568.00 | | | |
| | | P3896 | 1FAFP53U46A 152759 | ✓ | 2006 FORD TAURUS SE | 05/11/2006 | 10,057.50 | | | |
| | | P4108 | 1GNDT13X74K 163169 | ✓ | 2004 CHEV BLAZER | 10/05/2006 | 12,060.00 | | | Not-for-sale |
| | | P3859 | 1FAFP53U96A 166608 | ✓ | 2006 FORD TAURUS SE | 05/05/2006 | 10,494.00 | | | |
| | | P3860 | 1FAFP53U06A 166617 | ✓ | 2006 FORD TAURUS SE | 05/05/2006 | 10,494.00 | | | |
| | | P3813 | 2G1WF52E659 174174 | ✓ | 2005 CHEV IMPALA | 03/22/2006 | 8,064.00 | | | |
| | | P4107 | KL5JD56Z56K 174188 | ✓ | 2005 SUZ FORENZA S | 10/03/2006 | 7,060.00 | | | Not-for-sale |
| | | P3856 | 1FAFP53U46A 174454 | Sold | 2006 FORD TAURUS SE | 07/06/2006 | 9,910.00 | | | Borendt |
| | | P4096 | 1G2ZF55B164 176395 | ✓ | 2006 PONT G6 SE | 10/04/2006 | 14,560.00 | | | Not-for-sale |
| | | P4104 | 1G1ND52F75M 177176 | ✓ | 2005 CHEV CLASSIC | 10/05/2006 | 8,700.00 | | | Not-for-sale |
| | | P3782 | 2G2WP522751 182085 | Sold | 2005 PONT GRAND PRIX | 03/09/2006 | 9,888.00 | | | |
| | | | 1G2NE52E85M 187750 | ✓ | 2005 PONT GRAND AM SE | 04/17/2006 | 9,544.50 | | | |
| | | P4074 | 1G1ZT54885F 188016 | ✓ | 2005 CHEV MALIBU LS | 04/17/2006 | 9,814.50 | | | |
| | | P4093 | 1G1ND52F95M 193038 | ✓ | 2005 CHEV CLASSIC | 09/27/2006 | 8,900.00 | | | |
| | | P4025 | 1J4GL48K36W 197653 | Demo | 2006 JEEP SPR | 09/22/2006 | 14,700.00 | | | Deann Phillips |
| | | P4077 | KNAFE121355 199530 | Sold | 2005 KIA NEW SPECTRA | 08/18/2006 | 9,160.00 | | | |
| | | P3867 | 1G1ND52F95M 216267 | ✓ | 2005 CHEV CLASSIC | 09/27/2006 | 9,200.00 | | | in back near auction cars |
| | | P4116 | 1G1ZT54835F 221438 | ✓ | 2005 CHEV MALIBU LS | 05/05/2006 | 10,224.00 | | | |
| | | P3866 | 1G1ND52F35M 223537 | ✓ | 2005 CHEV CLASSIC | 10/06/2006 | 8,450.00 | | | not-for-sale |
| | | P3989 | 1G1ZT54855F 224647 | ✓ | 2005 CHEV MALIBU LS | 05/05/2006 | 9,832.50 | | | |
| | | P4012 | 2G2WP552861 229758 | ✓ | 2006 PONT GRAND PRIX | 08/08/2006 | 15,185.00 | | | |
| | | P4115 | 1C3EL46XX6N 231318 | ✓ | 2006 CHRY SEBRING | 08/23/2006 | 11,125.00 | | | |
| | | P4102 | 1G1ND52F15M 234620 | ✓ | 2005 CHEV CLASSIC | 10/06/2006 | 8,550.00 | | | |
| | | P4090 | 1G1JC12F847 235271 | Sold | 2004 CHEV CAVALIER | 10/06/2006 | 7,235.00 | | | not-for-sale |
| | | P4010 | 1GNDT13S262 237315 | Sold | 2006 CHEV TRAILBLAZER | 09/26/2006 | 16,200.00 | | | |
| | | P4011 | 1G2NE52E05M 240750 | ✓ | 2005 PONT GRAND AM SE | 08/23/2006 | 10,425.00 | | | |
| | | P4043 | 1G2NE52E95M 240875 | ✓ | 2005 PONT GRAND AM SE | 08/23/2006 | 10,425.00 | | | |
| | | P4059 | 2G1WH52K549 243192 | Sold | 2004 CHEV IMPALA LS | 09/15/2006 | 8,505.00 | | | |
| | | | 1G2NE52F95M 248080 | ✓ | 2005 PONT GRAND AM SE | 08/29/2006 | 8,560.00 | | | |

Company: 002
Report ID: INV_REP

Dealer: KMMIT004

Incredible Kia
1832 King Avenue West
Billings, MT 59101

Page:  5
11/26/2006
19:48:50

Hyundai Motor Finance Company
**INVENTORY BY SERIAL NUMBER**
As Of:  11/24/2006

| MSO | Mileage | Stock # | | Serial # | Year Make / Model | Effective Date | Current Due Condition Principal | G | F | P | Presold? | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | P3807 | T | 2G1WF52E659 250977 ✓ | 2005 CHEV IMPALA | 03/24/2006 | 9,088.00 | | | | | |
| | | P4088 | | 1G2NE52E05M 251618 Sold | 2005 PONT GRAND AM SE | 10/02/2006 | 9,775.00 | | | | | |
| | | P4114 | | 1G2NE52E55M 251839 ✓ | 2005 PONT GRAND AM SE | 10/06/2006 | 9,050.00 | | | | | not-for-sale |
| | | P4057 | | 1G1ND52F55M 253719 Sold | 2005 CHEV CLASSIC | 08/29/2006 | 8,480.00 | | | | | |
| | | P4081 | | 1FAFP34N66W 269566 Sold | 2005 FORD FOCUS ZX4 | 09/27/2006 | 8,540.00 | | | | | |
| | | P4072 | T | 1B3ES56C15D 273674 ✓ | 2005 DODG NEON SXT | 09/27/2006 | 9,000.00 | | | | | in back near auction lot |
| | | P4069 | | 1B3ES56C75D 273744 Sold | 2005 DODG NEON SXT | 09/27/2006 | 9,000.00 | | | | | |
| | | P4016 | | 1GNDV23L35D 274403 Sold | 2005 CHEV UPLANDER | 08/23/2006 | 13,025.00 | | | | | |
| | | P4044 | | 1B3ES56C85D 275471 Sold | 2005 DODG NEON SXT | 09/15/2006 | 8,340.00 | | | | | |
| | | P3809 | T | KNDJC723545 285443 ✓ | 2004 KIA SORENTO | 03/10/2006 | 8,912.00 | | | | | |
| | | K6098A | T | KNAFE1213B5 290893 ✓ | 2006 KIA NEW SPECTRA | 08/29/2006 | 10,440.00 | | | | | |
| | | | T | 2C4GP44R85R 309447 Sold | 2005 CHRY TOWN & COUNT | 09/20/2006 | 11,280.00 | | | | | |
| | | P3763 | | 3C4FY48B74T 320859 Sold | 2004 CHRY PT CRUISER | 02/24/2006 | 7,104.00 | | | | | |
| | | P3914 | T | 2G2WF522941 322572 ✓ | 2004 PONT GRAND PRIX G | 05/23/2006 | 8,829.00 | | | | | |
| | | P4060 | T | 4S4BP61C167 325543 ✓ | 2006 SUBA LEGACY OUTBK | 08/29/2006 | 12,700.00 | | | | | |
| | | P3780 | | 1G1ZT62B25F 335729 Sold | 2005 CHEV MALIBU MAXX | 03/03/2006 | 11,020.00 | | | | | |
| | | P4039 | T | 1J4GW48S24C 340923 ✓ | 2004 JEEP LCF | 08/23/2006 | 12,280.00 | | | | | |
| | | P3805 | T | 1D4GP24R75B 364168 ✓ | 2005 DODG CARAVAN/GRAN | 05/02/2006 | 9,990.00 | | | | | |
| | | P3805 | | 2G1WF52E459 378343 Sold | 2005 CHEV IMPALA | 03/24/2006 | 10,048.00 | | | | | |
| | | P4094 | | KNAGD126755 376690 Sold | 2005 KIA OPTIMA LX/EX | 10/02/2006 | 6,850.00 | | | | | |
| | | P4040 | T | 1GCHK29U74E 382695 ✓ | 2004 CHEV 2KH | 08/25/2006 | 15,640.00 | | | | | |
| | | P3899 | T | 3N1CB51D16L 463589 ✓ | 2006 NISS SENTRA 1.8/1 | 08/08/2006 | 10,975.00 | | | | | |
| | | P3985 | T | 3N1CB51D44L 477337 ✓ | 2004 NISS SENTRA 1.8/1 | 08/01/2006 | 9,600.00 | | | | | |
| | | P3840 | | 1D4GP24R56B 504249 ✓ | 2006 DODG CARAVAN/GRAN | 04/19/2006 | 12,614.40 | | | | | |
| | | P4080 | | 1C3EL46X75N 524382 Sold | 2005 CHRY SEBRING | 09/27/2006 | 9,590.00 | | | | | |
| | | P4099 | | 1B3HB48B27D 530095 ✓ | 2007 DODG CALIBER SXT | 10/04/2006 | 15,385.00 | | | | | Not-for-sale |
| | | P9845 | T | 1J4GW48S13C 560519 ✓ | 2003 JEEP LRO | 06/09/2006 | 11,700.00 | | | | | |
| | | P3991 | T | 1D7HU16NX3J 562038 ✓ | 2003 DODG S15 | 08/08/2006 | 11,960.00 | | | | | |
| | | P4098 | | 1C3EL46X35N 568587 ✓ | 2005 CHRY SEBRING | 10/05/2006 | 9,560.00 | | | | | Not-for-sale |

Company: 002
Report ID: INV_REP

**Dealer: KMMT004**
Incredible Kia
1832 King Avenue West
Billings, MT 59101

Page: 6
11/26/2006
19:48:50

**Hyundai Motor Finance Company**
**INVENTORY BY SERIAL NUMBER**
As Of: 11/24/2006

| MSO | Mileage | Stock # | Serial # | Year Make / Model | Effective Date | Principal | G | F | P | Presold? | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 3946 | 1J4GW48S73C 589152 ✓ | 2003 JEEP LRO | 06/09/2006 | 10,900.00 | | | | | |
| | | P4100 | 2C4GP44R95R 589847 Sold | 2005 CHRY TOWN & COUNT | 10/05/2006 | 11,880.00 | | | | | |
| | | P3903 | 1C3EL46XX5N 598184 ✓ | 2005 CHRY SEBRING | 05/23/2006 | 8,649.00 | | | | | |
| | | P4023 | 1G1AL15F967 602385 Sold | 2006 CHEV COBALT LT LE | 08/24/2006 | 10,100.00 | | | | | |
| | | | 1MEFM50U1G2 614160 ✓ | 2002 MERC SABLE GS/GS | 10/03/2006 | 4,700.00 | | | | | Not-for-sale |
| | | P4112 | 1G1AK15F967 616130 ✓ | 2006 CHEV COBALT LS LE | 10/06/2006 | 9,550.00 | | | | | Not-for-sale |
| | | P3704 | 1C3EL46XX5N 628316 Sold | 2006 CHEV SEBRING | 01/26/2006 | 7,742.00 | | | | | |
| | | P3843 | 1G1AK55F267 628742 ✓ | 2006 CHEV COBALT LS LE | 04/11/2006 | 10,327.50 | | | | | |
| | | P3669 | 1D4HS78Z43F 630584 Sold | 2003 DODG DURANGO | 01/04/2006 | 10,640.00 | | | | | |
| | | P4113 | 1G1AL52F457 646983 ✓ | 2006 CHEV COBALT LS LE | 10/06/2006 | 9,250.00 | | | | | Not-for-sale |
| | | P4007 | 1B3EL46XG5N 666831 ✓ | 2005 DODG STRATUS SXT | 08/23/2006 | 9,300.00 | | | | | |
| | | P4073 | 1B3EL46X45N 667397 Sold | 2005 DODG STRATUS SXT | 09/27/2006 | 9,000.00 | | | | | |
| | | P3905 | KNDUP132856 681450 Sold | 2005 KIA SEDONA | 05/18/2006 | 10,273.50 | | | | | |
| check key | | P4105 | 1C3EL46J95N 687966 ✓ | 2005 CHRY SEBRING | 04/28/2006 | 8,838.00 | | | | | |
| | | P4071 | 1G1ND52J83M 699943 ✓ | 2003 CHEV MALIBU | 10/05/2006 | 7,100.00 | | | | | Not-for-sale |
| | | P3986 | 1C3EL46X05N 703184 ✓ | 2005 CHRY SEBRING | 09/27/2006 | 9,100.00 | | | | | |
| | | P4109 | 3B7HF13ZX1G 759270 ✓ | 2001 DODG Q15 | 08/02/2006 | 10,700.00 | | | | | |
| | | P3824A | 1F1ZR44E34P A07225 ✓ | 2004 FORD RNS | 10/03/2006 | 9,740.00 | | | | | Not-for-sale |
| | | P3954 | 2FTRX18L03C A35836 ✓ | 2003 FORD F15 | 07/17/2006 | 10,560.00 | | | | | |
| | | P3789 | 1FTYR15E25P A63716 ✓ | 2005 FORD RNS | 06/20/2006 | 14,200.00 | | | | | |
| | | P3983 | 1FTRF18W4YN A69700 ✓ | 2000 FORD F15 | 03/28/2006 | 7,840.00 | | | | | |
| | | P3835 | 2FMZA57635B A89348 ✓ | 2005 FORD FREESTAR | 08/01/2006 | 14,100.00 | | | | | |
| | | P3996 | 2FTPX18L23C B06855 ✓ | 2003 FORD F15 | 04/11/2006 | 14,116.50 | | | | | |
| | | P3982 | 1FTYR14DX2P B21673 ✓ | 2002 FORD RNS | 08/24/2006 | 7,835.00 | | | | | |
| | | P3984 | 1FMZU73E0AZ B32359 ✓ | 2004 FORD EXPLORER | 08/11/2006 | 14,100.00 | | | | | |
| | | P4047 | 1FMZU72K53Z B49972 ✓ | 2003 FORD EXPLORER | 08/01/2006 | 10,325.00 | | | | | |
| | | | 1FTRX14W75K B80170 ✓ | 2005 FORD F15 | 03/15/2006 | 12,960.00 | | | | | |
| | | P4076 | 1FMZU73K15U B80868 Sold | 2005 FORD EXPLORER | 09/20/2006 | 14,500.00 | | | | | |
| | | | 1YVHP84C555 M68663 ✓ | 2005 MAZD 6i | 09/27/2006 | 13,125.00 | | | | | |

Company: 002
Report ID: INV_REP

**Dealer: KMMT004**
Incredible Kia
1832 King Avenue West
Billings, MT 59101

Page: 7
11/26/2006
19:48:50

## Hyundai Motor Finance Company
## INVENTORY BY SERIAL NUMBER
As Of: 11/24/2006

| MSO | Mileage | Stock # | Serial # | Year Make / Model | Effective Date | Current Due Condition Principal | G | F | P | Presold? | Comments |
|-----|---------|---------|----------|-------------------|----------------|---------------------------------|---|---|---|----------|----------|
| **Collateral Totals:** | | 121 Units | | | | 1,317,818.40 | | | | | |
| **Dealer Totals:** | | 167 Units | | | | 2,243,608.81 | | | | | |

Main Kia lot  11/27/06

| 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| 057614✓ | 194461✓ | 294779 - | 343390 - | 458646✓ | 560519✓ | 613969 | 703184✓ | 846217 | 916135 |
| 047218✓ | 197652✓ | 266874✓ | 332492✓ | 460951✓ | 564810✓ | 644271✓ | | | C05001 - |
| 022649 | 402491 | 243173✓ | 307432 | 458753✓ | 599945 | 600018✓ | | | A69700✓ |
| 056570✓ | 102584✓ | 232211✓ | 349923✓ | 463043✓ | | 626631✓ | | | M28198 |
| 092171✓ | 181733 | 233381✓ | | 440851✓ | | 587966✓ | | | B216752 |
| 052221✓ | 193631✓ | 266187✓ | | 461697✓ | | 669831✓ | | | 549972✓ |
| 052822✓ | 194690✓ | 244244 - | | 425238 | | 591915 | | | 570351✓ |
| 054690 | 150988✓ | 212918✓ | | 477233✓ | | 610096 | | | B20491 |
| 058652✓ | 121854✓ | 245623✓ | | 483589✓ | | 60968✓ | | | A69857 |
| 040083✓ | 496644✓ | 231318✓ | | 442054✓ | | 649501✓ | | | A89748✓ |
| 073655✓ | 108041✓ | 211272 | | | | | | | M68683✓ |
| 051531✓ | 144761✓ | 285443✓ | | | | | | | |
| 059651✓ | 118799✓ | 290750✓ | | | | | | | |
| 056351✓ | 162504✓ | 221438✓ | | | | | | | |
| 034031✓ | 125581✓ | 258042✓ | | | | | | | |
| 011384✓ | 542421 | 229588✓ | | | | | | | |
| 057611✓ | 113516✓ | 248080✓ | | | | | | | |
| 018183 | 128062✓ | 264889 | | | | | | | |
| 022956 | 195201✓ | | | | | | | | |
| | 149699✓ | | | | | | | | |
| | 188010✓ | | | | | | | | |
| | 129353✓ | | | | | | | | |
| | 139522 | | | | | | | | |
| | 135098✓ | | | | | | | | |

✓ — Damaged
✗ — ELM Lancing with Service — not Honda

Loaner Agreements
Amount: 022688✓  K4036  K4000  K4033
Rio: 286291✓
Spectra: 318494✓

Kelly Lambert
Blair Deary  245-6818
Steven Swinford  406-582-9531
Bozeman
Mary Schmeckloth  652-9860  Tues.  Thurs.

New Beginnings lot 11/27/06

scale of guy

| 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| 052308 ✓ | 171776 ✓ | 287749 C | 349168 ✓ | | 509291 ✓ | 648483 ✓ | 562370 ✓ | | A07225 ✓ |
| C255/CC | 15169 ✓ | 273629 ✓ | 301072 − | | 507359 ✓ | 538487 ✓ | | | 218896 C |
| 043801 | 141488 ✓ | 212071 ✓ | 285990 ✓ | | 588587 ✓ | 591919 ✓ | | | B06955 ✓ |
| 005130 | 154916 ✓ | 251839 ✓ | 322512 ✓ | | 573207 ✓ | 614601 ✓ | | | AS8903 |
| 03757L3 C | 12772 ✓ | 236206 ✓ | 325543 ✓ | | 550095 ✓ | 628742 ✓ | | | A93916 ✓ |
| | 110139 ✓ | 223537 ✓ | | | 589152 ✓ | 896523 | | | B91019 ✓ |
| | 124884 ✓ | 239551 ✓ | | | 562038 ✓ | | | | A35836 ✓ |
| | 152759 ✓ | 250997 ✓ | | | 598184 ✓ | | | | B01587 ✓ |
| | 191608 ✓ | 290993 ✓ | | | | | | | A65574 |
| | 129120 ✓ | 224147 ✓ | | | | | | | |
| | 187750 ✓ | 294749 ✓ | | | | | | | |
| | 100917 | 281222 | | | | | | | |
| | 118847 | 204404 | | | | | | | |
| | 150201 C | | | | | | | | |

Red Ford Linc/dark - VIN covered

C = consignment 4 w/ same guy plus 1 from salesman

✓ = in back new auction cars