# WHOLESALE SALES ORDER

DATE: _____

STOCK # _____ YEAR 2005 COLOR Red

MAKE Ford MODEL Explorer

VIN # 1FMZU73K15UB60868 MILEAGE 14385

PURCHASER Graham - Staunton

ADDRESS 116 West 3rd ST

CITY Hardin STATE MT ZIP 59034

NEW STOCK # _____

SALES PRICE $ 15429 $^{83}$

SALES FEE $ _____

FREIGHT COST $ _____

EXPENSES $ ~~15429~~ $^{83}$

NET $ 15429 $^{83}$

Purchaser's Signature

X

EXHIBIT
13

P. 01

NOV-14-2006 TUE 10:53 AM

NOV-09-2006 THU 10:23 AM                                                    P. 02

# WHOLESALE SALES ORDER

DATE: 11/7

STOCK # P4069        YEAR 2005        COLOR Blue

MAKE Dodge           MODEL Neon

VIN # 1B3ES56C75D273744        MILEAGE 26086

PURCHASER Graham - Staunton

ADDRESS 16 West 3rd ST

CITY Hardin        STATE MT        ZIP 59034

NEW STOCK # _____

SALES PRICE $ 10,100

SALES FEE $ _____

FREIGHT COST $ _____

EXPENSES $ _____

NET $ 10,100

Purchaser's Signature

X _____

**Incredible Chevrolet** · Hardin, MT 59034

ISSUED BY 01

Copyright 2000 ADP, Inc.

| VENDOR NAME | INCREDIBLE AUTO SALES | | | CHECK NUMBER | 12236 | VENDOR CONTROL NUMBER | 1070 |

| DATE | INVOICE NO. | AMOUNT | DATE | INVOICE NO. | AMOUNT |
|------|-------------|--------|------|-------------|--------|
| 24000 | 320J | 6500.00   99 AUDI A4 | XA050292 | | |
| 24000 | 320J | 600.00   99 AUDI A4 | XA050292 | | |
| 33100 | | 600.00- | | | |
| 24000 | 320J | 50.00   99 AUDI A4 | XA050292 | | |
| 33102 | | 50.00- | | | |
| 20200 | | 6500.00-  INCREDIBLE AUTO SALES | | | |

K6127A

| DETACH AND RETAIN FOR YOUR RECORDS | 10/19/2006 | TOTAL NET AMOUNT ▶ | 6,500.00 |

THE BACK OF THIS CHECK CONTAINS AN ARTIFICIAL WATERMARK - HOLD AT AN ANGLE TO VIEW

**Incredible Chevrolet**
16 West 3rd Street · P.O. Box 924
Hardin, Montana 59034
Phone: (406) 665-1611
Fax: (406) 665-1614

**First Interstate Bank**
Hardin, Montana

012236

93-168
929

| DATE | CHECK NUMBER | PAY THIS AMOUNT | | AMOUNT OF CHECK |
|------|--------------|-----------------|--------|-----------------|
| 10/19/2006 | 12236 | *******6,500 | DOLLARS 00 CENTS | *******6,500.00 |

Six Thousand Five Hundred DOLLARS and 00 CENTS

TO THE ORDER OF   INCREDIBLE AUTO SALES
1832 KING AVE WEST
BILLINGS, MT 59102

⑈012236⑈ ⑆092901683⑆ 190101 6723⑈

# WHOLESALE SALES ORDER

Incredible Auto Sales     1832 King Ave West     Billings, MT  59102

DATE: _10/18/06_

STOCK # _K6127A_     YEAR _1999_     COLOR _Red_

MAKE _Audi_     MODEL _A4_

VIN # _WAUCB28D7XA050292_ MILEAGE _62,286_

PURCHASER _Incredible Chevrolet_

ADDRESS _____

CITY _____ STATE _____ ZIP _____

NEW STOCK # _____                    320 J

SALES PRICE $_____

SALES FEE $_____

FREIGHT COST $_____

EXPENSES $_____

NET $ _6500°°_

Purchaser's Signature

X _____

# WHOLESALE SALES ORDER

Graham Staunton Inc. dba Incredible Chevrolet
16 West 3rd Street ◆ Hardin, MT 59034

DATE: _____

STOCK # P4030      YEAR 03      COLOR Maroon

MAKE Ford      MODEL F-150

VIN # 2FTRX18L23CA40343      MILEAGE 45297

PURCHASER Inc. Chevrolet

ADDRESS _____

CITY Hardin      STATE MT      ZIP 59034

NEW STOCK # _____

SALES PRICE $ _____

SALES FEE $ _____

FREIGHT COST $ _____

EXPENSES $ _____

NET $ 18,000

Purchaser's Signature

X

NOV-09-2006 THU 10:23 AM                                                    P. 01

# WHOLESALE SALES ORDER

DATE: 11-4

STOCK # P4001          YEAR 2006     COLOR RED

MAKE Chev             MODEL malibu

VIN # 1G1ZT51F46F111440          MILEAGE 18287

PURCHASER Graham Staunton

ADDRESS 16 west 3rd St

CITY Harlem          STATE MT      ZIP 59034

NEW STOCK # _____

SALES PRICE $ 12689      *GL Balance*
                         *14485.63*

SALES FEE $ _____

FREIGHT COST $ _____

EXPENSES $ _____

NET $ 12689

Purchaser's Signature

X



14

NOV-07-2006 TUE 09:38 AM



**INCREDIBLE CHEVROLET**

Ph (406) 665-1611
Fax (406) 665-1614
16 West 3rd St.
Hardin, MT 59034

# MOTOR VEHICLE PURCHASE AGREEMENT / BILL OF SALE

"USED CAR BUYERS GUIDE. THE INFORMATION YOU SEE ON THE WINDOW FORM FOR THIS VEHICLE IS PART OF THIS CONTRACT. INFORMATION ON THE WINDOW FORM OVERRIDES ANY CONTRARY PROVISIONS IN THE CONTRACT OF SALE."

| SOLD TO | STARLA SHOTGUN | CITY, STATE, ZIP | LAMEDEER, MT 59043- |
|---|---|---|---|
| ADDRESS | 3 CROCUS | PHONE 406-748-3575 | COUNTY SEAT | DATE 11/04/200 |

## DESCRIPTION OF PURCHASE

| YEAR 2006 | MAKE CHEVROLET | MODEL MALIBU |
|---|---|---|

| BODY TYPE | COLOR MAROON | MILEAGE 18287 |
|---|---|---|

| VEHICLE I.D. OR SERIAL NO. 1G1ZT51F46F111440 | STOCK NO. 334J |
|---|---|

LIENHOLDER'S NAME
NUVELLE CREDIT COMPANY LLC

LIENHOLDER'S ADDRESS
P.O. BOX 242510    LITTLE ROCK, AR 7222

## DESCRIPTION OF TRADE-IN

| YEAR 99 | MAKE CHEVY | MODEL BLAZER |
|---|---|---|

| BODY TYPE SUV | COLOR MAROON | MILEAGE |
|---|---|---|

| VEHICLE I.D. OR SERIAL NO. 1GNCT18W1XK217579 | STOCK NO. |
|---|---|

LIENHOLDER'S NAME

LIENHOLDER'S ADDRESS
00000-0000

### STATEMENT OF PURCHASE

**AS IS - NOT GUARANTEED**

Any warranties on the products sold hereby, are the warranties of the manufacturer of those products. The seller, (listed above), hereby expressly disclaims all warranties, either express or implied, including any implied warranty of merchantability or fitness for a particular purpose, and seller neither assumes nor authorized any other person to assume for it any liability in connection with the sale of the vehicle.

There has been no verbal understanding stated or implied contrary to the above, and I understand all conditions of this sale.

I HEREBY ACKNOWLEDGE RECEIPT OF A COPY OF THIS AGREEMENT.

Buyer's Signature: _[signature]_

Buyer acknowledges that this agreement includes all the terms and conditions pertaining to this purchase on both the face and reverse side, and no other agreement or promise of any kind (verbal or written) will be recognized. Upon failure or refusal of the buyer to complete this agreement, all or part of the cash deposit may be retained as liquidated damages. The buyer certifies he/she is of legal age and acknowledges herewith receipt of a copy of this agreement. Not valid unless accepted by Authorized Representative.

* ALL FINANCE SALES SUBJECT TO LENDER'S APPROVAL

BUYER'S SIGNATURE: X _[signature]_

DEALER ACCEPTANCE: _[signature]_

### SETTLEMENT

| | | |
|---|---|---|
| PRICE OF VEHICLE | $ | 16500.00 |
| TRADE ALLOWANCE | $ | 5000.00 |
| DIFFERENCE | $ | 11500.00 |
| PAY OFF | $ | 4500.00 |
| NET ALLOWANCE | $ | 500.00 |
| DOC FEE & WARRANTY | $ | 399.00 |
| GAP | $ | N/A |
| CASH DOWN | $ | N/A |
| N/A | | |
| BALANCE DUE ON DELIVERY | $ | 16399.00 |

## ODOMETER MILEAGE STATEMENT-PURCHASE

Federal regulations require you to state the odometer mileage upon transfer of ownership. An inaccurate statement may make you liable for damages to your transferee, pursuant to §409 (a) of The Motor Vehicle Information and Cost Savings Act of 1972 (Public Law 92-513, as amended by Public Law 94-354).

| YEAR 2006 CHEVROLET | MODEL MALIBU |
|---|---|

| BODY TYPE | VEHICLE I.D. 1G1ZT51F46F111440 |
|---|---|

☐ The odometer has not be altered, set back, or disconnected.
☐ The odometer has not been altered for repair or replacement purposes.
☐ The odometer has been reset to zero. The original odometer read _____ miles before it was repaired.

☐ I, GRAHAM-STAUNTON INC. DBA INCREDIBLE CHEV state the odometer mileage indicated

on the vehicle described is    18287    miles as indicated below:

☐ Actual mileage.  ☐ Total cumulative amount of miles in excess of the designated mechanical odometer's limit.  ☐ The actual mileage is UNKNOWN and differs from the odometer reading for reasons other than odometer calibration error.

| DATE 11/04/2006 | TRANSFEROR'S SIGNATURE (SELLER) _[signature]_ |
|---|---|

TRANSFEROR'S ADDRESS 16 WEST 3RD STREET    HARDIN MT 59034-

RECEIPT OF COPY ACKNOWLEDGED X _[signature]_

## ODOMETER MILEAGE STATEMENT-TRADE-IN

Federal regulations require you to state the odometer mileage upon transfer of ownership. An inaccurate statement may make you liable for damages to your transferee, pursuant to §406 (a) of The Motor Vehicle Information and Cost Savings Act of 1972 (Public Law 92-513, as amended by Public Law 94-354).

| YEAR 99 | CHEVY | MODEL BLAZER |
|---|---|---|

| BODY TYPE SUV | VEHICLE I.D. 1GNCT18W1XK217579 |
|---|---|

☐ The odometer has not be altered, set back, or disconnected.
☐ The odometer has not been altered for repair or replacement purposes.
☐ The odometer has been reset to zero. The original odometer read _____ miles before it was repaired.

☐ I, _____ state the odometer mileage indicated

on the vehicle described is _____ miles as indicated below:

☐ Actual mileage.  ☐ Total cumulative amount of miles in excess of the designated mechanical odometer's limits.  ☐ The actual mileage is UNKNOWN and differs from the odometer reading for reasons other than odometer calibration error.

| DATE 11/04/2006 X _[signature]_ | TRANSFEROR'S SIGNATURE (SELLER) _[signature]_ |
|---|---|

TRANSFEROR'S ADDRESS 3 CROCUS    LAMEDEER, MT 59043-

RECEIPT OF COPY ACKNOWLEDGED _[signature: Krista Davis]_

11/05/2006  13:36   4062942525                 AFCO                              PAGE  02/34

Incredible Auto Sales LLC
Used Car Inventory
**B LIST**

| STOCK # | VIN | | MODEL | MILES | Wholesale Value | | | Dealer Cost | Kelly Blue Book | NADA |
|---------|-----|---|-------|-------|-----------------|---|---|-------------|-----------------|------|
| K5043A | A69857 | 2002 | EXPLORER | | $ | 9,350 | | 11648.67 | | 93! |
| K6016B | 249244 | 2001 | REGAL | | $ | 25 | | 601 | | |
| K6025A | 610096 | 2004 | INTREPID | | $ | 5,500 | LP | 8030 | | 64( |
| K6035B | 56130 | 98 | PATHFINDER | | $ | 500 | LP | 3492 | | 5( |
| K6044A | 150836 | 91 | B2600I | | $ | 50 | LP | 601 | | |
| | | | | | | | | | | |
| k6096a | 290993 | 2005 | SPECTRA | 1362 | $ | 10,440 | | 14931 | 13350 | 117! |
| K6113A | 160570 | 99 | SILHOUETTE | | $ | 100 | LP | 700 | | |
| K6126A | 176243 | 2002 | Chevy 2500 | | $ | 10,000 | LP | 11593 | 11475 | 135; |
| K6127A | 50292 | 99 | AUDI A4 | | $ | 6,500 | | 7000 | | 65( |
| K6129B | 677615 | 95 | gr Cherokee | | $ | 2,000 | | 2955 | | 25( |
| K6133A | 100682 | 92 | SWIFT | | $ | 25 | | 688.75 | | |
| K6135A | 211272 | 2002 | CHEVY 1500 | | $ | 7,500 | | 6851 | 9525 | 100( |
| P3694 | 644271 | 2004 | INTREPID | | $ | 8,000 | | 11181.41 | 10700 | 84; |
| | | | | | | | | | | |
| P3763A | 144702 | 94 | ACCORD | | $ | 2,300 | | 3865.25 | 2825 | 23( |
| P3789 | A69700 | 2000 | F150 | 60030 | $ | 8,000 | | 13630 | 8800 | 100! |
| P3790 | 239551 | 2004 | CHEVY 3500 | 53181 | $ | 19,225 | | 25894 | | |
| p3793 | 128082 | 2006 | Montana | 19209 | $ | 13,000 | | 21434 | 18375 | 164; |
| p3797 | 124788 | 2006 | grand prix | 10262 | $ | 11,000 | | 19324 | 17075 | 142( |
| P3798 | 108472 | 2006 | IMPALA | 13273 | $ | 12,800 | | 19514 | 17200 | 154; |
| P3801A | B01587 | 98 | EXPLORER | | $ | 1,500 | LP | 2553.25 | | |
| P3804 | 112772 | 2006 | IMPALA | 10572 | $ | 13,300 | | 19659 | 17700 | 154; |
| p3807 | 250977 | 2006 | IMPALA | 30416 | $ | 10,000 | | 15119 | 12550 | 112; |
| P3809 | 285443 | 2004 | Sorento | 25375 | $ | 10,000 | | 17358 | 13550 | 141( |
| p3813 | 174174 | 2005 | IMPALA | 32641 | $ | 10,900 | | 15498 | 13475 | 122; |
| P3819 | 350355 | 2006 | SUZUKI AERIO | | $ | 9,000 | | 12300 | | |
| P3824A | A35836 | 2003 | F150 | 62793 | $ | 15,000 | | 19603 | 16025 | 173( |
| p3840 | 504249 | 2006 | caravan | 20707 | $ | 13,500 | | 20410 | 18000 | 149; |
| P3843 | 628742 | 2006 | COBALT | 16872 | $ | 9,800 | | 14553 | 12800 | 115; |
| P3844 | 144969 | 2006 | TAURUS | 13265 | $ | 10,500 | | 14757 | 13250 | 121( |
| P3848 | 125581 | 2006 | Taurus | 14090 | $ | 10,300 | | 14449 | 13050 | 118; |
| p3849 | 129353 | 2006 | TAURUS | 20877 | $ | 9,800 | | 14548 | 12175 | 113; |
| p3853 | 187750 | 2005 | grand am | 23325 | $ | 9,000 | | 14042 | 11925 | 108; |
| p3854 | 188016 | 2005 | Malibu | 29451 | $ | 10,000 | | 14450 | 12075 | 132; |
| P3857 | 40851 | 2005 | OPTIMA | 13226 | $ | 10,000 | | 14954 | 12475 | 115( |
| p3859 | 166608 | 2006 | Taurus | 9755 | $ | 10,200 | | 15071 | 13300 | 118; |
| p3860 | 166617 | 2006 | TAURUS | 10845 | $ | 10,200 | | 15088 | 13325 | 117; |
| P3861 | 121854 | 2006 | TAURUS | 25386 | $ | 9,500 | | 15025 | 11650 | 110; |
| p3866 | 224647 | 2005 | MALIBU | 29103 | $ | 9,800 | | 14643 | 13150 | 118; |
| p3887 | 221438 | 2005 | MALIBU | 26094 | $ | 10,000 | | 14008 | 13825 | 120; |
| | | | | | | | | | | |
| p3896 | 152759 | 2006 | TAURUS | 20118 | $ | 9,800 | | 14088 | 12750 | 113; |
| P3903 | 598184 | 2005 | SEBRING | 31645 | $ | 9,800 | | 12696 | 12500 | 116; |
| p3911 | 126364 | 2006 | TAURUS | 18599 | $ | 10,100 | | 14163 | 12500 | 116; |
| p3914 | 322572 | 2004 | grand prix | 45253 | $ | 8,500 | | 13656 | 10925 | 110; |
| p3928 | 133201 | 2005 | SPECTRA | 16981 | $ | 8,800 | | 18333 | 9775 | 98; |
| P3938 | 56351 | 2005 | AMANTI | 23226 | $ | 13,000 | | 17669 | 16950 | 152; |
| P3942 | 57617 | 2005 | AMANTI | 19524 | $ | 13,000 | | 17635 | 17100 | 152; |
| P3943 | 57614 | 2005 | AMANTI | 17236 | $ | 13,200 | | 17261 | 17225 | 149; |
| P3944 | 52308 | 2005 | AMANTI | 2383 | $ | 12,700 | | 17700 | 16750 | 151; |
| p3945 | 560519 | 2003 | gr Cherokee | 42657 | $ | 11,800 | | 15687 | 14275 | 130; |
| p3946 | 589152 | 2003 | gr Cherokee | 54939 | $ | 11,000 | | 15774 | 13375 | 127( |
| P3951 | 11384 | 2005 | Ford 500 | 22439 | $ | 12,000 | | 18329 | 15450 | 137; |
| P3954 | A63716 | 2005 | RANGER | 19590 | $ | 14,500 | | 17173 | 18075 | 166! |



EXHIBIT
tabbies'
15

11/05/2006   13:36   4062942525                      AFCO                                    PAGE

Incredible Auto Sales LLC
Used Car Inventory
**B LIST**

| STOCK # | VIN | | MODEL | MILES | ale Value | | Dealer Cost | KBB |
|---|---|---|---|---|---|---|---|---|
| p3966 | 174454 | 2006 | TAURUS | 28733 | $ 10,800 | | 12120 | 12050 |
| P3972B | 618990 | 92 | PARK AVE | 1 | $ 25 | | 692.25 | |
| P3981 | 11384 | 2006 | EQUINOX | 25730 | $ 15,000 | | 18110 | 17725 |
| P3982 | B32359 | 2004 | EXPLORER | 47095 | $ 13,500 | | 17031 | 15925 |
| P3983 | A89346 | 2005 | FREESTAR | 10605 | $ 12,500 | | 17092 | 17050 |
| P3984 | B49972 | 2003 | EXPLORER | 73367 | $ 10,000 | | 13854 | 11575 |
| p3985 | 477337 | 2004 | sentra | 28949 | $ 8,500 | | 12140 | 10150 |
| P3986 | 759270 | 2001 | ram 1500 | 73323 | $ 12,000 | | 14094 | 12100 |
| p3989 | 229758 | 2006 | grand prix | 9071 | $ 11,800 | | 17471 | 17875 |
| p3991 | 560036 | 2003 | ram 1500 | 52220 | $ 12,000 | | 14567 | 12100 |
| p3995 | 129120 | 2001 | lasabre | 58319 | $ 6,000 | | 5831.9 | 7500 |
| P3996 | b21673 | 2002 | RANGER | 62964 | $ 8,000 | | 10104 | 8825 |
| P3998A | B30022 | 86 | RANGER | | $ 25 | | 693.25 | |
| p3999 | 463589 | 2006 | sentra | 21935 | $ 9,500 | | 13963 | 10175 |
| P4000 | 103903 | 2006 | ENVOY | 18677 | $ 17,500 | | 20285 | 28125 |
| P4001 | 111440 | 2006 | MALIBU | 18297 | $ 11,500 | | 15116 | 14925 |
| P4002 | 110139 | 2006 | MALIBU | 13989 | $ 11,500 | | 15048 | 15300 |
| P4003 | 113576 | 2006 | TRAILBLAZER | 23464 | $ 16,500 | | 19497 | 25025 |
| P4006A | 920441 | 98 | EXPLORER | 124305 | $ 4,500 | LP | 7662.34 | |
| P4007 | 666831 | 2005 | STRATUS | 26806 | $ 8,000 | | 12381 | 10450 |
| p4010 | 240750 | 2005 | grand am | 22512 | $ 9,800 | | 13946 | 12175 |
| p4011 | 240875 | 2005 | grand am | 23797 | $ 9,800 | | 13530 | 11775 |
| p4012 | 231316 | 2006 | Sebring | 13213 | $ 10,100 | | 14123 | 12325 |
| P4016A | C05001 | 97 | EXPLORER | | $ 2,500 | LP | 4949.58 | |
| P4018A | 227822 | 99 | COROLLA | | $ 500 | LP | 3400 | |
| P4026A | 848217 | 98 | OLDS 88 | | $ 1,000 | | 1370.75 | |
| P4030 | A40343 | 2003 | F150 | | $ 17,500 | | 18181.5 | |
| P4031 | 544945 | 2003 | DODGE 1500 | | $ 14,850 | | 15375.98 | |
| p4039 | 340923 | 2004 | gr Cherokee | 340923 | $ 12,700 | | 15669 | 15450 |
| p4040 | 382695 | 2004 | Chevy 2500 | 382695 | $ 16,600 | | 19826 | 22125 |
| P4045 | 119787 | 2003 | GRAND AM | 54963 | $ 6,500 | | 10543 | 8075 |
| P4047 | B60170 | 2005 | F150 | 78573 | $ 15,000 | | 18399 | 18075 |
| p4059 | 246080 | 2006 | grand am | 32651 | $ 9,700 | | 11563 | 11075 |
| p4060 | 325543 | 2006 | outback | 29300 | $ 17,000 | | 20601 | 16200 |
| p4061 | 135066 | 2006 | ion | 15544 | $ 9,800 | | 13701 | 11800 |
| P4062A | 212918 | 96 | STRATUS | | $ 25 | | 693.4 | |
| P4063 | 118141 | 2005 | SPECTRA | 39916 | $ 7,800 | | 11550 | 8825 |
| p4064 | 146461 | 2006 | Durango | 20116 | $ 18,200 | | 21172 | 24700 |
| P4065A | 256897 | 89 | FIREBIRD | | $ 50 | | 1100 | |
| P4066A | 5018183 | 2004 | AMANTI | | $ 11,300 | LP | 14247.13 | 13100 |
| p4069 | 273744 | 2005 | NEON | 26066 | $ 9,000 | | 11369 | 9700 |
| P4071 | 703184 | 2005 | Sebring | 27164 | $ 9,200 | | 11182 | 11450 |
| p4072 | 273674 | 2005 | neon | 26335 | $ 9,000 | | 11236 | 9700 |
| P4073 | 667397 | 2005 | STRATUS | 25073 | $ 8,600 | | 11038 | 10650 |
| P4074 | 193038 | 2005 | classic | 30626 | $ 8,000 | | 11304 | 10075 |
| P4076 | M66683 | 2005 | MAZDA I6 | 29180 | $ 11,100 | | 15399 | 15175 |
| p4077 | 216267 | 2005 | classic | 30626 | $ 8,000 | | 11304 | 10075 |
| p4081 | 259566 | 2005 | focus | 28692 | $ 8,700 | | 10709 | 10500 |
| p4082 | 136144 | 2005 | Ford 500 | 6761 | $ 13,800 | | 14528 | 17300 |
| p4085 | 141879 | 2005 | Mazda RX8 | 6007 | $ 19,500 | | 21152 | 23975 |
| P4087 | B60868 | 2005 | EXPLORER | 14365 | $ 14,500 | | 16030 | 18950 |
| p4090 | 237315 | 2006 | TRAILBLAZER | 22899 | $ 16,500 | | 17728 | 25450 |
| P4092 | 111645 | 2005 | NEON | 39437 | $ 8,000 | | 9052 | 8450 |

Incredible Auto Sales LLC
Used Car Inventory
**B LIST**

| STOCK # | VIN | | MODEL | MILES | ale Value | | | Dealer Cost | KBB | NADA |
|---|---|---|---|---|---|---|---|---|---|---|
| K6127a | 50292 | 1999 | Audi A4 | | $ | 5,800 | | 7100 | | |
| P3371B | 276468 | 1985 | CORSICA | | $ | 25 | | 500 | | |
| p4093 | 193036 | 2006 | liberty | 20576 | $ | 14,300 | | 16254 | | 20050 |
| P4094A | 307432 | 2001 | REGAL | | $ | 2,100 | LP | 4835 | | |
| p4096 | 176395 | 2006 | G6 | 38334 | $ | 12,000 | BAA | 14465 | | 15150 |
| p4097 | 121917 | 2005 | Montana | 38334 | $ | 10,000 | BAA | 14465 | | 14650 |
| p4098 | 588587 | 2005 | Sebring | 57669 | $ | 7,000 | BAA | 10610 | | 8650 |
| p4099 | 530095 | 2007 | caliber | 6223 | $ | 14,000 | | 16573 | | |
| p4101 | 124532 | 2005 | SPECTRA | 17188 | $ | 9,000 | BAA | 10310 | | 10750 |
| p4104 | 177176 | 2005 | classic | 43324 | $ | 7,800 | BAA | 10401 | | 9300 |
| P4105 | 699843 | 2003 | MALIBU | 79683 | $ | 5,500 | BAA | 8500 | | 6825 |
| P4106 | 520717 | 2003 | STRATUS | | $ | 5,200 | BAA | 8339 | | |
| p4107 | 174188 | 2005 | forenza | 33836 | $ | 6,275 | BAA | 9010 | | 9175 |
| P4108 | 163169 | 2004 | blazer | 48782 | $ | 9,575 | BAA | 13197 | | 13150 |
| P4109 | A07225 | 2004 | RANGER | 58862 | $ | 9,250 | BAA | 11845 | | 9250 |
| P4110 | 573207 | 2006 | Sorento | | $ | 13,500 | BAA | 14630.1 | | |
| P4112 | 616130 | 2006 | COBALT | 31372 | $ | 9,000 | SSAA | 11637 | | |
| P4113 | 646983 | 2005 | COBALT | 27970 | $ | 8,800 | SSAA | 11317 | | |
| P4114 | 251839 | 2005 | GRAND AM | 33632 | $ | 9,000 | SSAA | 11239 | | |
| P4115 | 234820 | 2005 | classic | 30663 | $ | 8,000 | SSAA | 11128 | | |
| P4116 | 223537 | 2005 | classic | 30785 | $ | 8,000 | SSAA | 10965 | | |
| P534 | A77370 | 93 | F150 | | $ | 500 | | 5372.22 | | |
| K6130 | 649601 | 2006 | SORENTO | 2179 | $ | 16,925 | Demo | 31826 | | |
| K6134 | 102568 | 2006 | SEDONA | 810 | $ | 20,700 | Demo | 29635 | | |
| K5101 | 52263 | 2005 | AMANTI | 8105 | $ | 14,625 | Demo | 29313 | | |
| K5035 | 51988 | 2005 | AMANTI | | $ | 15,100 | | 29103 | | |
| K5060 | 51531 | 2005 | AMANTI | | $ | 15,100 | | 29373 | | |
| K5100 | 52214 | 2005 | AMANTI | | $ | 16,200 | | 29957 | | |
| K5112 | 67791 | 2005 | AMANTI | | $ | 15,000 | | 28187 | | |
| K6112 | 47378 | 2006 | SEDONA | 660 | $ | 18,200 | demo | 24352 | | |
| | | | | Total | $ | 1,317,065 | $ | 1,828,490 | | |
| | | | | | | | Total Writedown $ | 511,425 | | |

09/05/2006 13:56 FAX                                                                         ☒002

# Used Vehicles - Primary 25128
Sorted by Last Six of Vin

| FSC# | Dealer # | VIN | New/ Used | Model Year | Model | Original Note Date | Current Note Date | Days O/S | Maturity Date | Original OSB | Current OSB | AWV | AWV +/- | Current Advance | Reduction $ | Reduction % | Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 021 | 718 | 45017653 | U | 2004 | AVANTI | 2/27/2006 | 2/27/2006 | 189 | 8/27/2006 | 10,342.50 | 10,342.50 | 11,400.00 | 0.00 | 90.72% | 0.00 | 0% | U |
| 021 | 718 | 5A105847 | U | 2005 | TAURUS | 7/24/2006 | 7/24/2006 | 42 | 1/24/2007 | 11,025.00 | 11,025.00 | 9,050.00 | 0.00 | 121.82% | 0.00 | 0% | U |
| 021 | 718 | 6D105716 | U | 2005 | UPLANDER | 6/15/2006 | 6/15/2006 | 81 | 12/15/2006 | 14,125.00 | 14,125.00 | 14,525.00 | 0.00 | 97.25% | 0.00 | 0% | FA U LT |
| 021 | 718 | 5M111061 | U | 2005 | CLASSIC | 4/26/2006 | 4/26/2006 | 131 | 10/26/2006 | 6,335.00 | 6,335.00 | 8,900.00 | 0.00 | 71.18% | 0.00 | 0% | U |
| 021 | 718 | 69113302 | U | 2006 | IMPALA | 3/6/2006 | 3/6/2006 | 182 | 9/6/2006 | 16,125.00 | 16,125.00 | 14,150.00 | 0.00 | 113.96% | 0.00 | 0% | FA U |
| 021 | 718 | 5U120992 | U | 2005 | BONNEVILL E | 8/18/2006 | 8/18/2006 | 17 | 2/18/2007 | 12,070.00 | 12,070.00 | 12,000.00 | 0.00 | 100.58% | 0.00 | 0% | FA U |
| 021 | 718 | 59124058 | U | 2005 | IMPALA | 7/19/2006 | 7/19/2006 | 111 | 1/19/2007 | 7,988.00 | 7,988.00 | 11,100.00 | 0.00 | 71.51% | 882.00 | 10% | PD U |
| 021 | 718 | 5D133936 | U | 2005 | VENTURE | 7/24/2006 | 7/24/2006 | 42 | 1/24/2007 | 14,150.00 | 14,150.00 | 11,975.00 | 0.00 | 118.16% | 0.00 | 0% | U LT |
| 021 | 718 | 69149098 | U | 2005 | IMPALA | 8/28/2006 | 8/28/2006 | 7 | 2/28/2007 | 15,450.00 | 15,450.00 | 14,150.00 | 0.00 | 109.19% | 0.00 | 0% | U |
| 021 | 718 | 64166845 | U | 2005 | G6 | 6/22/2006 | 6/22/2006 | 74 | 12/22/2006 | 17,290.00 | 17,290.00 | 14,000.00 | 0.00 | 123.50% | 0.00 | 0% | FA U |
| 021 | 718 | 6C162414 | U | 2006 | GRAND CHE ROK | 6/23/2006 | 6/23/2006 | 73 | 12/23/2006 | 16,490.00 | 16,490.00 | 17,100.00 | 0.00 | 96.43% | 0.00 | 0% | U LT |
| 021 | 718 | 6A166512 | U | 2006 | TAURUS | 3/6/2006 | 3/6/2006 | 182 | 9/6/2006 | 11,925.00 | 11,925.00 | 10,200.00 | 0.00 | 116.91% | 0.00 | 0% | FA U |
| 021 | 718 | 2K174521 | U | 2002 | BLAZER | 4/25/2006 | 4/25/2006 | 132 | 10/25/2006 | 7,052.50 | 7,052.50 | 7,825.00 | 0.00 | 93.72% | 0.00 | 0% | U LT |
| 021 | 718 | 6D161284 | U | 2006 | UPLANDER | 6/14/2006 | 6/14/2006 | 82 | 12/14/2006 | 15,225.00 | 15,225.00 | 14,625.00 | 0.00 | 104.82% | 0.00 | 0% | FA U LT |
| 021 | 718 | 56162780 | U | 2005 | COLORADO | 2/10/2006 | 2/10/2006 | 206 | 8/10/2006 | 13,405.00 | 13,405.00 | 16,137.00 | 437.50 | 83.07% | 0.00 | 0% | U LT |
| 021 | 718 | 51212429 | U | 2006 | LACROSSE | 8/11/2006 | 8/11/2006 | 24 | 2/11/2007 | 17,100.00 | 17,100.00 | 15,150.00 | 0.00 | 112.87% | 0.00 | 0% | U |
| 021 | 718 | 6A221580 | U | 2006 | TAURUS | 8/18/2006 | 8/18/2006 | 17 | 2/18/2007 | 11,470.00 | 11,470.00 | 11,600.00 | 0.00 | 98.88% | 0.00 | 0% | FA U |
| 021 | 718 | 62239629 | U | 2006 | TRAILBLAZE R | 5/18/2006 | 5/18/2006 | 109 | 11/18/2006 | 16,546.00 | 16,545.00 | 16,300.00 | 475.00 | 101.50% | 0.00 | 0% | FA U LT |
| 021 | 718 | 5M238576 | U | 2005 | GRAND AM | 8/18/2006 | 8/18/2006 | 17 | 2/18/2007 | 10,376.00 | 10,376.00 | 8,400.00 | 0.00 | 110.37% | 0.00 | 0% | FA U |
| 021 | 718 | 5M239438 | U | 2005 | CLASSIC | 3/31/2006 | 3/31/2006 | 157 | 9/30/2006 | 9,640.00 | 9,640.00 | 8,900.00 | 0.00 | 108.31% | 0.00 | 0% | FA U |
| 021 | 718 | 5S246269 | U | 2005 | DAKOTA | 8/11/2006 | 8/11/2006 | 24 | 2/11/2007 | 16,325.00 | 16,325.00 | 16,000.00 | 0.00 | 114.53% | 0.00 | 0% | U |
| 021 | 718 | 3C250164 | U | 2003 | GRAND AM | 6/22/2006 | 6/22/2006 | 74 | 12/22/2006 | 13,170.00 | 13,170.00 | 9,550.00 | 0.00 | 137.91% | 0.00 | 0% | FA U |
| 021 | 718 | 5M254925 | U | 2005 | CLASSIC | 8/18/2006 | 8/18/2006 | 17 | 2/18/2007 | 8,775.00 | 8,775.00 | 8,900.00 | 0.00 | 98.60% | 0.00 | 0% | FA U |

Page 1 of 2      Criteria:                                                                 Data as of 9/4/2006

EXHIBIT
6
tabbies®

09/05/2006 13:57 FAX ☐003

## Used Vehicles - Primary 26128

| FSO# | Dealer # | VIN | New/Used | Model Year | Model | Original Note Date | Current Note Date | Days O/S | Maturity Date | Original OSB | Current OSB | AWV | AWV +/- | Current Advance | Reduction $ | % | Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 021 | 718 | 5N2E5207 | U | 2005 | CLASSIC | 8/18/2006 | 8/18/2006 | 17 | 2/18/2007 | 9,576.00 | 9,576.00 | 8,900.00 | 0.00 | 107.58% | 0.00 | 0% | FAU |
| 021 | 718 | 69284314 | U | 2006 | MONTE CAR... | 8/18/2006 | 8/18/2006 | 17 | 2/18/2007 | 12,975.00 | 12,975.00 | 14,700.00 | 0.00 | 88.27% | 0.00 | 0% | FAU |
| 021 | 718 | 69266877 | U | 2006 | MONTE CAR... | 8/18/2006 | 8/18/2006 | 17 | 2/18/2007 | 13,075.00 | 13,075.00 | 14,700.00 | 0.00 | 88.95% | 0.00 | 0% | FAU |
| 021 | 718 | 52355953 | U | 2005 | TRAILBLAZE... | 3/29/2006 | 3/29/2006 | 169 | 9/29/2005 | 16,745.00 | 16,745.00 | 15,090.00 | 650.00 | 111.63% | 0.00 | 0% | FAU LT |
| 021 | 718 | 523746B5 | U | 2005 | TRAILBLAZE... | 3/31/2006 | 3/31/2006 | 167 | 9/30/2005 | 16,640.00 | 16,640.00 | 15,000.00 | 650.00 | 110.93% | 0.00 | 0% | FAU LT |
| 021 | 718 | 63508712 | U | 2005 | HHR | 8/28/2006 | 8/28/2005 | 7 | 2/28/2007 | 14,275.00 | 14,276.00 | 15,075.00 | 0.00 | 109.18% | 0.00 | 0% | U LT |
| 021 | 718 | 5N540865 | U | 2005 | SEBRING | 8/18/2006 | 8/18/2006 | 17 | 2/18/2007 | 9,650.00 | 9,660.00 | 9,850.00 | 0.00 | 97.97% | 0.00 | 0% | FAU |
| 021 | 718 | 48571877 | U | 2004 | CARAVAN | 6/23/2005 | 6/23/2005 | 73 | 12/23/2006 | 11,725.00 | 11,725.00 | 7,375.00 | 0.00 | 168.99% | 0.00 | 0% | U |
| 021 | 718 | 5N585326 | U | 2005 | SEBRING | 2/2/2005 | 2/2/2005 | 214 | 8/2/2006 | 10,326.00 | 10,326.00 | 9,850.00 | 0.00 | 104.62% | 0.00 | 0% | FAU |
| 021 | 718 | 6R6101129 | U | 2006 | MILAN | 8/29/2006 | 8/29/2006 | 6 | 8/29/2007 | 18,650.00 | 18,650.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0% | U |
| 021 | 718 | 4H665765 | U | 2004 | INTREPID | 8/18/2006 | 8/18/2006 | 17 | 2/28/2007 | 7,050.00 | 7,050.00 | 8,200.00 | 0.00 | 65.99% | 0.00 | 0% | FAU |
| 021 | 718 | 5N692405 | U | 2005 | SEBRING | 8/28/2006 | 8/28/2006 | 7 | 2/28/2007 | 9,960.00 | 9,950.00 | 9,650.00 | 0.00 | 101.02% | 0.00 | 0% | U |
| 021 | 716 | 6N696716 | U | 2005 | STRATUS | 8/28/2006 | 8/28/2006 | 7 | 2/28/2007 | 9,900.00 | 9,900.00 | 9,500.00 | 0.00 | 104.21% | 0.00 | 0% | U |
| 021 | 718 | 6N696823 | U | 2005 | STRATUS | 4/26/2006 | 4/26/2006 | 131 | 10/26/2005 | 7,980.00 | 7,980.00 | 9,500.00 | 0.00 | 84.00% | 0.00 | 0% | U |
| 021 | 718 | 6BA41034 | U | 2006 | FREESTAR | 8/28/2006 | 8/28/2006 | 7 | 2/28/2007 | 18,850.00 | 18,850.00 | 12,500.00 | 0.00 | 150.80% | 0.00 | 0% | U LT |
| 021 | 718 | 48B13067 | U | 2004 | FREESTAR | 6/22/2006 | 6/22/2006 | 74 | 12/22/2006 | 14,080.00 | 14,060.00 | 13,000.00 | 0.00 | 108.15% | 0.00 | 0% | FAU LT |
| 021 | 718 | 4N823651 | U | 2004 | LGT CONVT... | 8/25/2006 | 8/25/2006 | 10 | 2/25/2007 | 19,825.00 | 19,825.00 | 15,876.00 | 2,950.00 | 124.86% | 0.00 | 0% | U LT |
| 021 | 718 | YLR24677 | U | 2000 | NAVIGATOR | 9/1/2005 | 9/1/2005 | 3 | 3/1/2007 | 13,550.00 | 13,550.00 | 10,350.00 | 0.00 | 130.92% | 0.00 | 0% | U LT |
| 021 | 718 | 55N62613 | U | 2005 | 6 | 6/22/2006 | 6/22/2006 | 74 | 12/22/2006 | 14,700.00 | 14,700.00 | 13,000.00 | 0.00 | 113.08% | 0.00 | 0% | FAU |
| **Totals** | | | | | | | **42 Units** | 72 | | 544,730.00 | 543,848.00 | 492,762.00 | 5,162.50 | | 882.00 | 0% | |
| **INCREDIBLE CHEVROLET** | | | | | | | **42 Units** | | | | | | | | | | |
| **Report Totals** | | | | | | | | 72 | | 544,730.00 | 543,848.00 | 492,762.00 | 5,162.50 | | 882.00 | 0% | |

Page 2 of 2    Criteria:    Data as of: 9/4/2006

10/25/06

# d Vehicles - Primary 25128
l by Last Six of Vin

| # Dealer | VIN | New/Used | Model Year | Model | Original Note Date | Current Note Date | Days O/S | Maturity Date | Original OSB | Current OSB | AWV | AWV +/- | Current Advance | Adv % | Reduction $ | Reduction % | Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 718 | 5A105847 | U | 2005 | TAURUS | 7/24/2006 | 7/24/2006 | 92 | 1/24/2007 | 11,025.00 | 11,025.00 | 9,000.00 | | 0.00 | 122.50% | 0.00 | 0% | U |
| 718 | 6D106716 | U | 2006 | UPLANDER | 6/15/2006 | 6/15/2006 | 131 | 12/15/2006 | 14,125.00 | 14,125.00 | 13,725.00 | | 0.00 | 102.91% | 0.00 | 0% | FA U LT |
| 718 | 69113302 | U | 2006 | IMPALA | 3/6/2006 | 9/25/2006 | 232 | 9/5/2008 | 16,125.00 | 14,512.00 | 13,750.00 | | 0.00 | 105.54% | 1,613.00 | 10% | DE U |
| ~718 | 5B114873 | U | 2005 | CARAVAN | 9/27/2005 | 9/27/2005 | 27 | 3/27/2007 | 12,700.00 | 12,700.00 | 10,875.00 | | 0.00 | 116.78% | 0.00 | 0% | U |
| 718 | 5D133938 | U | 2005 | VENTURE | 7/24/2006 | 7/24/2006 | 92 | 1/24/2007 | 14,150.00 | 14,150.00 | 11,475.00 | | 0.00 | 123.31% | 0.00 | 0% | U LT |
| ~718 | 62135541 | U | 2006 | ION | 10/3/2006 | 10/3/2006 | 21 | 4/3/2007 | 9,875.00 | 9,875.00 | 10,700.00 | | 0.00 | 92.29% | 0.00 | 0% | FA U |
| 1 | 54156845 | U | 2005 | G6 | 6/22/2006 | 6/22/2006 | 124 | 12/22/2006 | 17,290.00 | 17,290.00 | 13,950.00 | | 0.00 | 123.94% | 0.00 | 0% | U LT |
| 1 | 6C162414 | U | 2006 | GRAND CHE... | 6/23/2006 | 6/23/2006 | 123 | 12/23/2006 | 16,490.00 | 16,490.00 | 16,750.00 | | 0.00 | 98.45% | 0.00 | 0% | FA U |
| 1 | 6F165458 | U | 2006 | MALIBU | 9/29/2006 | 9/29/2006 | 25 | 3/28/2007 | 11,925.00 | 11,925.00 | 10,150.00 | | 0.00 | 117.49% | 0.00 | 0% | FA U |
| ~718 | 6A166812 | U | 2006 | TAURUS | 3/6/2006 | 3/6/2006 | 232 | 9/6/2006 | 7,052.50 | 7,052.50 | 7,425.00 | | 437.50 | 94.98% | 0.00 | 0% | U LT |
| 21 | 2K174521 | U | 2002 | BLAZER | 4/25/2006 | 4/25/2006 | 182 | 10/25/2006 | 13,405.00 | 12,064.00 | 16,037.00 | | 0.00 | 75.23% | 1,341.00 | 10% | U LT |
| 21 | 56182780 | U | 2005 | COLORADO | 2/10/2005 | 2/10/2006 | 256 | 8/10/2006 | 13,150.00 | 13,150.00 | 10,875.00 | | 0.00 | 120.92% | 0.00 | 0% | DE U |
| 21 | 5B190643 | U | 2005 | CARAVAN | 9/27/2005 | 9/27/2005 | 27 | 3/27/2007 | 17,100.00 | 15,390.00 | 14,800.00 | | 0.00 | 103.99% | 1,710.00 | 10% | DE U |
| 21 | 51212429 | U | 2005 | LACROSSE | 8/11/2005 | 9/5/2005 | 74 | 9/5/2007 | 12,775.00 | 12,775.00 | 13,725.00 | | 0.00 | 93.08% | 0.00 | 0% | FA U LT |
| 121 | 6D216520 | U | 2006 | UPLANDER | 9/29/2006 | 9/29/2006 | 25 | 3/29/2007 | 11,470.00 | 11,470.00 | 11,550.00 | | 0.00 | 99.31% | 0.00 | 0% | FA U |
| 121 | 6AZ21560 | U | 2006 | TAURUS | 8/18/2006 | 8/18/2006 | 67 | 2/18/2007 | 10,375.00 | 10,375.00 | 9,375.00 | | 0.00 | 101.47% | 964.00 | 10% | FA U |
| 021 | 5M233676 | U | 2005 | GRAND AM | 8/18/2006 | 9/5/2006 | 49 | 3/5/2007 | 9,640.00 | 8,679.00 | 8,550.00 | | 0.00 | 90.10% | 0.00 | 0% | PD U |
| 021 | 5M239438 | U | 2005 | CLASSIC | 8/18/2006 | 8/18/2006 | 67 | 2/18/2007 | 12,975.00 | 12,975.00 | 14,400.00 | | 0.00 | 75.00% | 0.00 | 0% | FA U |
| 021 | 69284314 | U | 2006 | MONTE CAR... | 9/13/2006 | 9/13/2006 | 41 | 3/13/2007 | 4,200.00 | 4,200.00 | 5,600.00 | | 0.00 | 83.85% | 0.00 | 0% | FA U LT |
| 021 | 46299199 | U | 2004 | RIO | 9/29/2006 | 9/29/2006 | 25 | 3/29/2007 | 12,075.00 | 12,075.00 | 14,400.00 | | 0.00 | 113.20% | 0.00 | 0% | FA U LT |
| 021 | 69370499 | U | 2006 | MONTE CAR... | 9/29/2006 | 9/29/2006 | 207 | 9/30/2006 | 16,640.00 | 16,640.00 | 14,700.00 | | 650.00 | 111.16% | 0.00 | 0% | FA U LT |
| 021 | 52374698 | U | 2005 | TRAILBLAZE... | 3/31/2006 | 3/31/2006 | 207 | | | | | | | | | | FA U LT |
| 021 | 3U401122 | U | 2003 | CIVIC | 9/13/2006 | 9/13/2006 | 41 | 3/13/2007 | 12,450.00 | 12,450.00 | 11,200.00 | | 0.00 | | 0.00 | 0% | |

Data as of: 10/24/2006

EXHIBIT

Page 1 of 2     Criteria:

Data as of: 10/24/2006

| # | Dealer # | VIN | New/ Used | Model Year | Model | Original Note Date | Current Note Date | Days OS | Maturity Date | Original OSB | Current OSB | AWV | AWV +/- | Current Advance | Reduction $ | % | Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ~718 | | 4N523338 | U | 2004 | CLASSIC | 10/13/2006 | 10/16/2006 | 11 | 2/16/2007 | 7,070.00 | 4,777.50 | 7,550.00 | 0.00 | 63.28% | 2,292.50 | 32% | U |
| 718 | | 5N540865 | U | 2005 | SEBRING | 8/18/2006 | 8/18/2005 | 67 | 2/18/2007 | 9,650.00 | 9,650.00 | 9,800.00 | 0.00 | 98.47% | 0.00 | 0% | FA U |
| 718 | | 4B571877 | U | 2004 | CARAVAN | 6/23/2006 | 6/23/2006 | 123 | 12/23/2006 | 11,725.00 | 11,725.00 | 7,025.00 | 0.00 | 166.90% | 0.00 | 0% | U |
| 718 | | 5U580407 | U | 2005 | ACCENT | 9/12/2006 | 9/12/2006 | 42 | 3/12/2007 | 8,900.00 | 8,900.00 | 8,400.00 | 0.00 | 105.95% | 0.00 | 0% | U |
| ~718 | | 5N585326 | U | 2005 | SEBRING | 2/2/2006 | 2/2/2006 | 264 | 8/2/2006 | 10,325.00 | 9,292.00 | 9,800.00 | 0.00 | 94.82% | 1,033.00 | 10% | FA U |
| 718 | | 6R610129 | U | 2006 | MILAN | 8/29/2006 | 8/29/2006 | 56 | 2/28/2007 | 16,650.00 | 16,650.00 | 15,750.00 | 0.00 | 118.41% | 0.00 | 0% | FA U |
| 718 | | 4H683765 | U | 2004 | INTREPID | 8/18/2006 | 8/18/2006 | 67 | 2/18/2007 | 7,050.00 | 7,050.00 | 7,950.00 | 0.00 | 88.68% | 0.00 | 0% | U |
| 718 | | 5N698623 | U | 2005 | STRATUS | 4/26/2005 | 4/26/2006 | 181 | 10/26/2006 | 7,980.00 | 7,980.00 | 9,450.00 | 0.00 | 84.44% | 0.00 | 0% | U LT |
| ~718 | | 2ZA31169 | U | 2002 | EXPLORER | 10/11/2006 | 10/11/2006 | 13 | 2/11/2007 | 6,440.00 | 6,440.00 | 7,825.00 | 0.00 | 82.30% | 0.00 | 0% | U LT |
| 1 | | 6BA41634 | U | 2006 | FREESTAR | 8/28/2006 | 8/28/2006 | 57 | 2/28/2007 | 18,850.00 | 18,850.00 | 12,800.00 | 0.00 | 147.27% | 0.00 | 0% | FA U LT |
| 1 | | 4BB13067 | U | 2004 | FREESTAR | 6/22/2006 | 6/22/2006 | 124 | 12/22/2006 | 14,060.00 | 14,060.00 | 12,950.00 | 0.00 | 108.57% | 0.00 | 0% | U LT |
| :1 | | 4NB23551 | U | 2004 | LGT CONVT NI | 8/25/2006 | 8/25/2006 | 60 | 2/25/2007 | 19,825.00 | 19,825.00 | 15,575.00 | 2,950.00 | 127.29% | 0.00 | 0% | U LT |
| :1 | | YLJ2467 | U | 2000 | NAVIGATOR | 9/1/2006 | 9/1/2006 | 53 | 3/1/2007 | 13,550.00 | 13,550.00 | 9,950.00 | 0.00 | 136.18% | 0.00 | 0% | FA U |
| :1 | | 55M62613 | U | 2005 | 6 | 6/22/2006 | 6/22/2006 | 124 | 12/22/2006 | 14,700.00 | 14,700.00 | 13,100.00 | 0.00 | 112.21% | 0.00 | 0% | FA U |
| | INCREDIBLE CHEVROLET | | | | | 37 Units | | 94 | | 456,662.50 | 447,709.00 | 423,787.00 | 4,037.50 | | 8,953.50 | 2% | |
| | 37 Units | | | 6 | | 37 Units | | 94 | | | | | | | | | |
| Report Totals | | | | | | | | | | 456,662.50 | 447,709.00 | 423,787.00 | 4,037.50 | | 8,953.50 | 2% | |

## GMAC Double-Floored Vehicles – from GMAC inventory run 9/4/2006

| Last Six of VIN | Year | Model | Date Floored with GMAC | Date GMAC PIF | Date Floored with Hyundai | Date Hyundai PIF | Overlap Period | # of Days |
|---|---|---|---|---|---|---|---|---|
| 105847 | 2005 | Taurus | 7/24/2006 | | 9/22/2005 | 7/25/2006 | 7/24/06 | 1 |
| 133936 | 2005 | Venture | 7/24/2006 | | 10/6/2005 | 8/10/2006 | 7/24/06 - 8/10/06 | 17 |
| 154156 | 2005 | Grand Am | 3/1/2006 | 4/4/2006 | 2/16/2006 | 5/4/2006 | 3/1/06 - 4/4/06 | 35 |
| 325682 | 2005 | Accent | 3/1/2006 | 8/31/2006 | 7/26/2006 | 8/28/2006 | 7/26/06 - 8/28/06 | 33 |
| 371335 | 2005 | Impala | 5/16/2006 | 6/9/2006 | 10/6/2005 | 6/20/2006 | 5/16/06 - 6/9/06 | 24 |
| 375538 | 2005 | Impala | 7/24/2006 | 8/9/2006 | 11/30/2005 | 8/28/2006 | 7/24/06 - 8/9/06 | 16 |
| 628187 | 2006 | Cobalt | 3/1/2006 | 8/15/2006 | 2/16/2006 | 4/21/2006 | 3/1/06 - 4/21/06 | 52 |
| 017663 | 2004 | Amanti | 2/27/2006 | | 8/17/2006 | 8/29/2006 | 8/17/06 - 8/29/06 | 12 |
| 124058 | 2005 | Impala | 3/6/2006 | | 3/1/2006 | 6/19/2006 | 3/6/06 - 6/19/06 | 105 |
| 149098 | 2006 | Impala | 8/28/2006 | | 8/28/2006 | 9/6/2006 | 8/28/06 - 9/6/06 | 9 |
| 182780 | 2005 | Colorado | 2/10/2006 | | 1/26/2006 | 5/8/2006 | 2/10/06 - 5/8/06 | 87 |
| 233529 | 2006 | Trailblazer | 5/18/2006 | | 5/26/2006 | 8/25/2006 | 5/26/06 - 8/25/06 | 91 |
| 508712 | 2006 | HHR | 8/28/2006 | | 2/24/2006 | 9/6/2006 | 8/28/06 - 9/6/06 | 9 |
| 585326 | 2005 | Sebring | 2/2/2006 | | 7/26/2006 | 8/28/2006 | 7/26/06 - 8/28/06 | 33 |
| 610129 | 2006 | Milan | 8/29/2006 | | 8/28/2006 | 9/7/2006 | 8/29/06 - 9/7/06 | 9 |
| 692485 | 2005 | Sebring | 8/28/2006 | | 8/28/2006 | 9/6/2006 | 8/28/06 - 9/6/06 | 9 |
| 696716 | 2005 | Stratus | 8/28/2006 | | 8/28/2006 | 9/6/2006 | 8/28/06 - 9/6/06 | 9 |
| A41634 | 2006 | Freestar | 8/28/2006 | | 8/29/2006 | 9/6/2006 | 8/29/06 - 9/6/06 | 8 |
| B23651 | 2004 | LGT Conv. | 8/25/2006 | | 7/14/2006 | 9/6/2006 | 8/25/06 - 9/6/06 | 12 |



EXHIBIT

tabbies®

18

# DataScan
## TECHNOLOGIES

Audit Recap Report

Page 1
Report ID: AudRecap
11/17/2006 12:07:31 PM
Sort Order: Last Six
#Vendor#, Age: From 0 to 999999
Disp. Code(s): ALL

RM: Tracy L Figueroa, 714-965-3814
Auditor: DXS

MANHITION - Incredible Kia

Audit Date: 11/7/06

| Disposition | Description | Units | Balance | %Tot. Units | %Tot. Balance |
|---|---|---|---|---|---|
| NP | Sold, No | 46 | 610,021.00 | 27.54% | 27.19% |
| NS | Not Seen | 1 | 8,760.00 | 0.60% | 0.39% |
| RA | Rental A | 1 | 16,123.29 | 0.60% | 0.72% |
| SN | Seen | 119 | 1,608,704.52 | 71.26% | 71.70% |

**** Comments ****

Total: 2,243,608.81

Total Number of Units: 167
Total Disposition Types: 4
Total Open Units: 48
Total Funded Units: 12
Total Funded Amount: 149,059.50

Auditor's Signature: _____  Date: 11-17-06

Dealer's Signature: _____  Date: 11-17-06

DataScan
Daniel Stevens
Cell # 408 637-7894

#0023774 - Sold 11/7/06 - Incred Clev - Check 10/31 -#10,100
#040808.8 - Sold 10/30/06 - Incred Clev - Check 10/24 -#15,129.83
#A40343 - Incred Clev - Check 9/30 - #1,000
#060202 - Incred Clev - Check 10/19 -#9,500
#A44111 - 0 10/4/11 - Incred Clev - Open ex 10/31

EXHIBIT
19
tabbies

# DataScan TECHNOLOGIES

RM: Tracy L Figueroa, 714-965-3814
Auditor: DXS

Payment Report
ION/MTOA - Incredible Kia
Audit Date: 11/17/06

Page: 1
Report ID: PaymentList
11/17/2006 12:12:26 PM
Sort Order: Last St...
Type(s): ALL
Disp. Cpde(s): ALL
Note: From 0 to 999999, Age: From 0 to 999999

| Serial # | Disp | Stock # | Type / Customer | D | Yr | Make | Model / ROS # | Meter / ID | Balance / FT / Source | XSD | Age | Un | Last Seen | Loc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KNADE163966 027372* NP | Sold Date: / Fund Date: | P4078 10/09/06 | USED / M. DAY | N | 05 | KIA | RIOS | 11672 | 11,325.00 FT: EC Source: CITI | 09/27/06 | 51 | 4 | | |
| KNDMB233X66 031800. NP | | K6109 11/08/06 | OTHE / EWARD E. O'LEARY | N | 06 | KIA | SEDONA | DIGITL | 22,937.00 FT: EC Source: BOFA | 06/27/06 | 143 | 3 | 10/02/06 | |
| KNDMB233366 03476I* NP | | K6115 11/08/06 | OTHE / E. COWGER | N | 06 | KIA | SEDONA | DIGITL | 23,160.00 FT: CA Source: CASH | 07/14/06 | 126 | 1 | 11/01/06 | |
| KNDJE723057 037001I* NP | 09/14/05 09/14/05 | E3744 | PROGRAM / BHA WHOLESALE | N | 05 | KIA | SPORTAGE | DIGITL | 16,852.50 FT: CA Source: CASH | 02/21/06 | 269 | 5 | 09/14/06 | |
| KNAGE124565 06672I* NP | 09/30/06 | K6124 | OTHE / R. RASMUSSEN | N | 06 | KIA | OPTIMA LX/ | DIGITL | 20,689.00 FT: EC Source: HMFC | 08/21/06 | 98 | 4 | 09/25/06 | |
| KNDMB233266 069500I* N? | 10/23/06 | K6091 | OTHE / G. ALBMS | N | 06 | KIA | SEDONA | DIGITL | 27,930.00 FT: EC Source: BOFA | 04/05/06 | 226 | 3 | 10/02/06 | |
| WAULD64B23N 071852* NP | 08/31/06 06/31/06 | P1625 | USED / KALISPELL AUTO | N | 03 | AUDI | A6 2.7T QU | DIGITL | 16,485.00 FT: CA Source: CASH | 11/30/06 | 352 | 1 | 11/01/06 | |
| KNAGE123865 072683* NP | 10/14/06 | K6127 | OTHER / S. BERNEYIS | N | 06 | KIA | OPTIMA LX/ | DIGITL | 21,459.00 FT: EC Source: BOFA | 08/29/06 | 80 | 3 | 10/02/06 | |
| 1G1ND52F15M 111061* NP | 09/08/06 | P4067 | USED / M LAROUNTAIN | N | 05 | CHEV | CLASSIC | 30036 | 7,840.00 FT: EC Source: BOFA | 09/15/06 | 63 | 5 | | |
| 1GLZT51F46F 11140* NP | 11/04/06 11/04/06 | P4001 | USED / INCREDIBLE CHEVY | N | 06 | CHEV | MALIBU LT | DIGITL | 12,620.00 FT: CA Source: CASH | 08/03/06 | 106 | 1 | 11/01/06 | |
| 1FAFP231956 116243* NP | 11/06/06 | P3951 | USED / CONRAD MOLINE | N | 05 | FORD | FIVE HUNDR | DIGITL | 13,060.00 FT: EC Source: WFS | 06/20/06 | 150 | 1 | 11/01/06 | |

# DataScan TECHNOLOGIES

Payment Report

KMHT004 - Incredible Kia

Audit Date: 11/17/06

Page: 2
Report ID: PaymentList
11/17/2006 12:12:26 PM
Sort Order: Last Six
Type(s): ALL
Disp. Code(s): ALL

Meter: From 0 to 999999, Age: From 0 to 999999

RM: Tracy L. Figueroa, 714-965-3814
Auditor: DVS

| Serial # | Disp | Stock # | Type | D | Yr | Make | Model | ROS | Meter | Balance | ISD | Age | Un | Last Seen | Loc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1G2NE52E9J3C | | P4045 09/27/06 Sold Date: Fund Date: | USED Customer: GRAHAM Paid Date: | N | 03 | PONT Amount: | GRAND AM S #: | ROS | 54962 0.00 ID: | 7,490.00 FT: CA Source: PEND | 09/15/06 | 63 Contact: Phone: | 3 | 10/02/06 | |
| 1FAFP53U36A | | E3947 09/25/06 Sold Date: Fund Date: | USED Customer: B. MARTIN Paid Date: | N | 06 | FORD Amount: | TAURUS SE #: | ROS | DIGITL 0.00 ID: | 9,750.00 FT: EC Source: NCC | 06/14/06 | 136 Contact: Phone: | 4 | 09/25/06 | |
| 1FAFP21856 | | P4082 11/16/06 Sold Date: Fund Date: | USED Customer: JAMIE OGGER Paid Date: | N | 05 | FORD Amount: | FIVE HUNDR #: | ROS | 6781 0.00 ID: | 13,000.00 FT: EC Source: BOFA | 10/02/06 | 46 Contact: Phone: | 0 | 11/14/05 | |
| 1GNDX03623D | | P3883 10/09/06 Sold Date: Fund Date: | USED Customer: A. ROCK Paid Date: | N | 03 | CHEV Amount: | VENTURE #: | ROS | DIGITL 0.00 ID: | 8,569.00 FT: EC Source: AMER | 04/28/06 | 203 Contact: Phone: | 3 | 10/02/06 | |
| 1FAFP53U46A | | P3966 11/03/06 Sold Date: Fund Date: | USED Customer: L. BERENDT Paid Date: | N | 06 | FORD Amount: | TAURUS SE #: | ROS | DIGITL 0.00 ID: | 9,910.00 FT: EC Source: NES | 07/06/06 | 134 Contact: Phone: | 1 | 11/01/06 | |
| 2G2WR522751 | | P3782 09/22/06 10/09/06 | USED Customer: KALISPELL AUTO Paid Date: | N | 05 | PONT Amount: | GRAND PRIX #: | ROS | DIGITL 0.00 ID: | 9,888.00 FT: CA Source: CASH | 03/09/06 | 253 Contact: Phone: | 5 | 09/14/06 | |
| KNAFE121356 | | P4026 10/01/06 Sold Date: Fund Date: | USED Customer: D. LUCE Paid Date: | N | 05 | KIA Amount: | NEW SPECTR #: | ROS | DIGITL 0.00 ID: | 9,160.00 FT: EC Source: VECU | 08/19/06 | 91 Contact: Phone: | 3 | 10/02/06 | |
| 1G1JC12E841 | | P4102 10/07/06 Sold Date: Fund Date: | USED Customer: J. MAUER Paid Date: | N | 04 | CHEV Amount: | CAVALIER #: | ROS | 43914 0.00 ID: | 7,235.00 FT: EC Source: VECU | 10/06/06 | 42 Contact: Phone: | 3 | 10/02/06 | |
| 1GNDI13S262 | | P4090 10/20/06 Sold Date: Fund Date: | USED Customer: D. DOCKTER Paid Date: | N | 06 | CHEV Amount: | TRAILBLAZE #: | ROS | 22889 0.00 ID: | 16,200.00 FT: EC Source: NAE | 09/26/06 | 52 Contact: Phone: | 3 | 10/02/06 | |
| KNAFE121965 | | K6050 10/15/06 Sold Date: Fund Date: | OTHE Customer: B. CLIFTON Paid Date: | N | 06 | KIA Amount: | NEW SPECTR #: | ROS | DIGITL 0.00 ID: | 15,340.00 FT: EC Source: NES | 12/05/06 | 347 Contact: Phone: | 3 | 10/02/06 | |
| 2G1WH52K549 | | P4043 08/29/06 Sold Date: Fund Date: | USED Customer: R. ROUILLARD Paid Date: | N | 04 | CHEV Amount: | IMPALA LS #: | ROS | 58120 0.00 ID: | 8,505.00 FT: EC Source: NAE | 09/15/06 | 63 Contact: Phone: | 5 | 10/02/06 | |

# DataScan TECHNOLOGIES

Payment Report

XXWRON - Incredible Kia

Audit Date: 11/17/06

Page: 3
Report ID: PaymentList
11/17/2006 12:12:26 PM
Sort Order: Last Six
Meter: From 0 to 999999, Age: From 0 to 999999
Type(s): ALL
Disp. Code(s): ALL

RM: Tracy L. Figueroa, 714-565-3814
Auditor: DXS

| Serial # | Disp | Stock # | Type | D | Yr | Make | Model | Meter | Balance | ISD | Age | Un | Last Scan | Loc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1G2NE52E05M | 252618, NP Sold Date: Fund Date: | P4088 10/06/06 | USED Customer: S. JOHNSON Paid Date: | N | 05 | PONT | GRAND AM S ROS #: | 23433 Amount: 0.00 ID: | 9,775.00 ET: EC Source: NCC | 10/02/06 | 46 | 3 Contact: Phone: | |  |
| 1G1ND52F25M | 253119, NP Sold Date: Fund Date: | P4057 10/02/06 | USED Customer: AVIS ROCK Paid Date: | N | 05 | CHEV | CLASSIC ROS #: | 27888 Amount: 0.00 ID: | 8,480.00 ET: EC Source: NCC | 08/29/06 | 80 | 3 Contact: Phone: | 10/02/06 |  |
| 1FAFP34N65W | 259566, NP Sold Date: Fund Date: | P4081 10/23/06 | USED Customer: JAMES MARTENS Paid Date: | N | 05 | FORD | FOCUS 2X4 ROS #: | 28691 Amount: 0.00 ID: | 8,540.00 ET: EC Source: WFS | 09/27/06 | 51 | 3 Contact: Phone: | 10/02/06 |  |
| 1B3ES56C75D | 273744, NP Sold Date: Fund Date: | P4069 11/07/06 | USED Customer: INCREDIBLE CHEVCX Paid Date: | N | 05 | DODG | NEON SXT ROS #: | 26076 Amount: 0.00 ID: | 9,000.00 ET: CA Source: CASH | 09/27/06 | 51 | 1 Contact: Phone: | 11/01/06 |  |
| 1GNDV21L35D | 274403, NP Sold Date: Fund Date: | P4016 10/02/06 | USED Customer: M. GEISER Paid Date: | N | 05 | CHEV | UPLANDER ROS #: | 32248 Amount: 0.00 ID: | 13,025.00 ET: EC Source: CARL | 08/23/06 | 86 | 3 Contact: Phone: | 10/02/06 |  |
| 1B3ES56C85D | 275071, NP Sold Date: Fund Date: | P4044 08/29/06 | USED Customer: S. WHITESIDE Paid Date: | N | 05 | DODG | NEON SXT ROS #: | 17195 Amount: 0.00 ID: | 8,340.00 ET: EC Source: VFCU | 09/15/06 | 63 | 5 Contact: Phone: | |  |
| KNDJE723K67 | 279956, NP Sold Date: Fund Date: | K6126 10/02/06 | OTHER Customer: D. STEFANIK Paid Date: | N | 06 | KIA | SPORTAGE ROS #: | DIGITL Amount: 0.00 ID: | 20,929.00 ET: EC Source: WFS | 08/29/06 | 90 | 3 Contact: Phone: | 10/02/06 |  |
| 2G4GM44R85R | 309047, NP Sold Date: Fund Date: | P4086 11/16/06 | USED Customer: WAYNE OGGER Paid Date: | N | 05 | CHRY | TOWN & COU ROS #: | 47130 Amount: 0.00 ID: | 11,280.00 ET: EC Source: WFS | 09/20/06 | 58 | 0 Contact: Phone: | 11/14/06 |  |
| 3C4FY48P74T | 320859, NP Sold Date: Fund Date: | 23763 09/29/06 | USED Customer: R. EIRKBRENSR Paid Date: | N | 04 | CHRY | PT CRUISER ROS #: | DIGITL Amount: 0.00 ID: | 7,104.00 ET: CA Source: CASH | 02/24/06 | 266 | 4 Contact: Phone: | 09/25/06 |  |
| 1G1ZE628Z5F | 335729, NP Sold Date: Fund Date: | P3780 09/16/06 | USED Customer: KALISBELL AUTO Paid Date: | N | 05 | CHEV | MALIBU MAX ROS #: | DIGITL Amount: 0.00 ID: | 11,020.00 ET: CA Source: CASH | 03/03/06 | 259 | 5 Contact: Phone: | 09/14/06 |  |
| 2G1WF52E459 | 378343, NP Sold Date: Fund Date: | P3905 09/16/06 | USED Customer: KALISPELL AUTO Paid Date: | N | 05 | CHEV | IMPALA ROS #: | DIGITL Amount: 0.00 ID: | 10,048.00 ET: CA Source: CASH | 03/24/06 | 238 | 5 Contact: Phone: | 09/14/06 |  |

# DataScan TECHNOLOGIES

Page:
Report ID: PaymentLis
11/17/2006 12:12:26 PM
Sort Order: Last 5D
Meter: From 0 to 999999, Age: From 0 to 999999
Type(s): All
Disp. Code(s): All

Payment Report

KPMT004 - Incredible Kia

Audit Date: 11/17/06

RM: Tracy L Figueroa, 714-965-3814
Auditor: DXS

| Serial # | Disp | Stock # | Type | O | Yr | Make | Model | Meter | Balance | ISD | Age | Un | Last Seen | Loc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XNAGD2126755 | 328690 % NP  Sold Date: 10/01/06  Fund Date: | P4094 | USED  Customer: J. LONG  Paid Date: | N | 05 | KIA  Amount: | OPTIMA LX/  ROS #: 0.00 | 58969  ID: | 6,850.00  FT: FC Source: BOFA | 10/02/06 | 46  Contact:  Phone: | 3 | | |
| KNAGD128L65 | 440684 ~ NP  Sold Date: 10/05/06  Fund Date: | K6900 | OTHE  Customer: A. SETZER  Paid Date: | N | 06 | KIA  Amount: | OPTIMA  ROS #: 0.00 | DIGITL  ID: | 17,514.00  FT: FC Source: KMFC | 08/19/05 | 455  Contact:  Phone: | 3 | 10/02/06 | |
| KNAGD126465 | 466081? NP  Sold Date: 10/23/06  Fund Date: | K6019 | OTHE  Customer: J. MARTENS  Paid Date: | N | 06 | KIA  Amount: | OPTIMA LX/  ROS #: 0.00 | DIGITL  ID: | 17,389.00  FT: FC Source: BMFC | 11/08/05 | 374  Contact:  Phone: | 3 | 10/02/06 | |
| 1C3EL46K75N | 524382 % NP  Sold Date: 09/30/05  Fund Date: | P4080 | USED  Customer: S. JOHNSON  Paid Date: | N | 05 | CHRY  Amount: | SEBRING  ROS #: 0.00 | 23778  ID: | 9,590.00  FT: FC Source: WFS | 09/27/06 | 51  Contact:  Phone: | 4 | | |
| 2C4GP44N95R | 589847> NP  Sold Date: 10/09/06  Fund Date: | P4100 | USED  Customer: K. FIELD  Paid Date: | N | 05 | CHRY  Amount: | TOWN & COU  ROS #: 0.00 | 52975  ID: | 11,800.00  FT: FC Source: CITI | 10/05/06 | 43  Contact:  Phone: | 3 | | |
| 1G1AL15F967 | 602385> NP  Sold Date: 09/28/06  Fund Date: | P4023 | USED  Customer: P. REIDY  Paid Date: | N | 06 | CHEV  Amount: | COBALT LT  ROS #: 0.00 | 20242  ID: | 10,100.00  FT: FC Source: NAF | 08/24/06 | B5  Contact:  Phone: | 4 | 09/25/06 | |
| 1C3EL46KX5N | 628316> NP  Sold Date: 09/16/06  Fund Date: 09/18/06 | P3704 | USED  Customer: KALISPELL AUTO  Paid Date: | N | 05 | CHEV  Amount: | SEBRING  ROS #: 0.00 | DIGITL  ID: | 7,742.00  FT: CA Source: CASH | 01/26/06 | 295  Contact:  Phone: | 5 | 09/14/06 | |
| 1D4HB78ZA3F | 630584> NP  Sold Date: 08/31/06  Fund Date: 08/31/06 | 23669 | USED  Customer: KALISPELL AUTO  Paid Date: | N | 03 | DODG  Amount: | DURANGO  ROS #: 0.00 | DIGITL  ID: | 16,640.00  FT: CA Source: CASH | 01/04/06 | 317  Contact:  Phone: | 3 | 10/02/06 | |
| KNDJC733865 | 637224 % NP  Sold Date: 08/30/06  Fund Date: | K6131 | OTHER  Customer: J. BENNETS  Paid Date: | N | 06 | KIA  Amount: | SORENTO  ROS #: 0.00 | DIGITL  ID: | 29,975.00  FT: FC Source: BOFA | 08/29/06 | 80  Contact:  Phone: | 4 | 09/25/06 | |
| KNDJC733X65 | 657426> NP  Sold Date: 09/30/06  Fund Date: | K6133 | OTHER  Customer: W. HOSKIN  Paid Date: | N | 06 | KIA  Amount: | SORENTO  ROS #: 0.00 | DIGITL  ID: | 27,703.00  FT: FC Source: BOFA | 09/06/06 | 72  Contact:  Phone: | 3 | 10/02/06 | |
| 1B3EL46X45N | 667397 NP  Sold Date: 10/20/06  Fund Date: | P4073 | USED  Customer: K. ODEI  Paid Date: | N | 05 | DODG  Amount: | STRATUS SX  ROS #: 0.00 | 25071  ID: | 9,000.00  FT: FC Source: WFS | 09/27/06 | 51  Contact:  Phone: | 3 | 10/02/06 | |

**DataScan**
TECHNOLOGIES

Payment Report

RPHHT004 - Incredible Kia

Audit Date: 11/17/06

Page:
Report ID: PaymentLI
11/17/2006 12:12:26 P
Sort Order: Last S
Meter: From 0 to 999999, Age: From 0 to 99999
Type(s): Al
Disp. Code(s): Al

RM: Tracy L. Figueroa, 714-955-3814
Auditor: DXS

| Serial # | Disp | Stock # | Type | D | Yr | Make | Model | Meter | Balance | ISD | Age | Un | Last Seen | Loc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KNDUE132856481450a MP | | E3905 | USED | N | 05 | KIA | SEDONA | DIGITL | 10,273.50 | 05/18/06 | 183 | 4 | 09/25/06 |
| | | 09/27/06 | Customer: B MILLER | | | | RGS #: | | FT: EC Source: CAPI | | Contact: | | |
| Sold Date: | | | Paid Date: | | | Amount: | 0.00 | ID: | | | Phone: | | |
| Fund Date: | | | | | | | | | | | | | |
| 1FMZU73KL5U A60868 NP | | P4087 | USED | N | 05 | FORD | EXPLORER | DIGITL | 14,500.00 | 09/20/06 | 58 | 3 | 10/02/06 |
| | | 10/26/06 | Customer: INCREDIBLE CHEVEY | | | | RGS #: | | FT: CA Source: CASH | | Contact: | | |
| Sold Date: | | | Paid Date: | | | Amount: | 0.00 | ID: | | | Phone: | | |
| Fund Date: | | 10/26/06 | | | | | | | | | | | |

|  |  |  |  |
|---|---|---|---|
| Report Totals: | 46 Units | Total: | 610,021.00 |
| | | Average: | 13,261.33 |
| | 12 Units Funded | Funded Total: | 149,059.50 |

## Incredible Kia
## Payroll November 17th

**Revised 11/24/06**

| Date | Account Num | Description | Memo | Clr Amount |
|---|---|---|---|---|
| **Tech Pay** | | | | |
| 11/17/2006 DIP 5188 | 1019 Lenny Klein | Tech Pay Cost Of sales | -$502.63 |
| 11/17/2006 DIP 5188 | 1021 Jason Perfitt | Tech pay Cost of Sales | -$1,356.05 |
| 11/17/2006 DIP 5188 | 50020 Lenny Klein | Reimbursed health Ins Deducted from check | -$64.98 |
| | | | Tech Pay | -$1,923.66 |
| **Clerical Salaries** | | | | |
| 11/17/2006 DIP 5188 | 1020 Teresa Hartgerink (Stevenson) | Warranty Clerk | -$551.67 |
| 11/17/2006 DIP 5188 | 1025 Jeannette Berlinger | Payable - Office staff | -$1,031.52 |
| 11/17/2006 DIP 5188 | 1026 Lalonna Seymour | Title Clerk | -$605.13 |
| 11/22/2006 DIP 5188 | 50022 Montana Department Of Revenu | Teresa Stevenson garnishment | -$260.30 |
| 11/22/2006 DIP 5188 | 50025 Credit Services Co INc | Lalonna Seymour Garnishment | -$50.00 |
| | | | Clerical Salaries | -$2,498.62 |
| **Employee Benefits** | | | | |
| 11/22/2006 DIP 5188 | 50027 Sentry Life Insurance | 401k | -$256.62 |
| 11/22/2006 DIP 5188 | 50028 Sentry Life Insurance | 401k | -$32.43 |
| 11/24/2006 DIP 5189 | 50030 Associated Employee Group | Health ins | -$2,960.49 |
| 11/24/2006 DIP 5190 | 50031 Montana State Fund | Workers Comp | -$3,710.03 |
| 11/22/2006 DIP 5188 | 50026 Sentry Life Insurance | 401k | -$150.95 |
| | | | Employee Benefits | -$7,110.52 |
| **Finance Compensation** | | | | |
| 11/17/2006 DIP 5188 | 1017 Dee Ann Phillips | Finance Manager | -$677.92 |
| | | | Finance Compensation | -$677.92 |
| **Owners Salaries** | | | | |
| 11/22/2006 DIP 5188 | 50029 Paradise Management Inc | Ken Cornelison | -$5,000.00 |
| | | | Owners Salaries | -$5,000.00 |
| **Salaries General Admin** | | | | |
| 11/17/2006 DIP 5188 | 1024 Jody Stephens | Office manager | -$1,614.33 |
| | | | Salaries General Admin | -$1,614.33 |
| **Salary & Wages** | | | | |
| 11/17/2006 DIP 5188 | 1015 Anthony Stevens | Driver | -$68.26 |
| 11/18/2006 DIP 5188 | 1018 Andrew Staszcuk | Lot Att | -$609.62 |
| | | | Salary & Wages | -$677.88 |

11/25/2006

1

**EXHIBIT**

20

tabbies

## Incredible Kia
## Payroll November 17th

| Date | Account | Num | Description | Memo | Clr Amount |
|------|---------|-----|-------------|------|-----------|
| **Sale Compensation** | | | | | |
| 11/17/2006 | DIP 5188 | | 50019 Dennis Rasmussen | Sales Person Draw | -$675.00 |
| 11/17/2006 | DIP 5188 | | 1027 Brad Denham | sales Person | -$257.34 |
| 11/22/2006 | DIP 5188 | | 50023 Montana CSED | Brad Denham Garnishment | -$257.34 |
| 11/22/2006 | DIP 5188 | | 1029 Dennis Rasmussen | Sales Person comp | -$311.55 |
| 11/22/2006 | DIP 5188 | | 1030 Krista Davis | Sale Commission | -$473.59 |
| | | | | Sale Compensation | -$1,974.82 |
| **Supervision Compensation** | | | | | |
| 11/17/2006 | DIP 5188 | | 1016 Steve Lofton | GSM | -$2,340.78 |
| 11/17/2006 | DIP 5188 | | 1022 Kelly Lambert | Service manager | -$1,512.24 |
| 11/17/2006 | DIP 5188 | | 1023 RICHARD KEISER | Parts Manager | -$841.03 |
| 11/22/2006 | DIP 5188 | | 50024 Montana CSED | Erwin Garnishment | -$239.56 |
| 11/22/2006 | DIP 5188 | | 1031 Michael Erwin | sales Manager | -$239.55 |
| | | | | Supervision Compensation | -$5,173.16 |
| **Payroll Taxes** | | | | | |
| 11/22/2006 | Trust D | EFT | IRS Tax payment | Fed Tax | -$7,435.97 |
| 11/22/2006 | Trust D | EFT | Dept Of Revenue | State Income tax | -$378.98 |
| 11/24/2006 | Trust D | | 40002 Dept Of Revenue | State Deposit for 111M | -$18.00 |
| | | | | Payroll Taxes | -$7,832.95 |

| OVERALL TOTAL | -$34,483.86 |
|---------------|-------------|

11/25/2006

2

EXHIBIT
21

11/15/2006

Lien Payoffs Pre BK

| SOLD / In Stock | Customer Trade From | STOCK # | VIN /dea# | Year | MODEL | Customer Sold To | Date Sold | Payoff |
|---|---|---|---|---|---|---|---|---|
| 1 | Percey Goodiron | P3853A | 101877 | 2004 | OPTIMA | Carton | 04/17/06 | 13,759.00 |
| 1 | Margo Gates | P3893B | | 2004 | TRACKER | Sorrel | 06/02/06 | 10,232.00 |
| 1 | J. bear medicine | P3929A | | 2006 | GRAND AM | HERPSTER | 07/11/06 | 3,500.00 |
| 1 | Darren Smith | P3939B | | 2001 | PT CRUISER | DWVNs | 07/11/06 | 9,055.96 |
| 1 | Diane gates | K6022A | | 2004 | SPECTRA | BELGRADE | 07/27/06 | 13,153.00 |
| 1 | Cheryl Kennedy | P3743A | 101877 | 2003 | MALIBU | BROWN | 08/04/06 | 7,607.28 |
| 1 | Valerie Hutton | K6086A | 102053 | 2005 | CIVIC | TRERISE | 08/21/06 | 16,066.48 |
| 1 | Jack Knoloch | K6107A | | 2002 | SEDONA | GIBSON | 08/26/06 | 11,474.00 |
| 1 | Kelly Spah | P3931A | 102174 | 2004 | CONCORD | GOODHOUSE | 09/01/06 | 15,357.09 |
| 1 | Molly Moore | K6106B | 102245 | 2004 | OPTIMA | HARRISON | 09/08/06 | 11,801.66 |
| 1 | Whitney Jagelski | P3722A | 102285 | 2000 | GRAND AM | BURNS | 09/12/06 | 1,828.01 |
| 1 | Scoot Lawley | K6094A1 | | 2001 | MALIBU | Allard | 09/12/06 | 6,881.65 |
| 1 | Paula Kyhl | K6016A | 102319 | 2004 | GRAND AM | SWANK | 09/18/06 | 7,462.17 |
| 1 | Cathem Miller | K6129A | 102345 | 2005 | SPORTAGE | GREEN | 09/21/06 | 18,771.96 |
| 1 | Duane Kostelecky | P3950A | 102355 | 99 | DURANGO | WALTERS | 09/22/06 | 4,473.00 |
| 1 | Linda Turner | K6033A | | 99 | VITARA | SEYMOUR | 10/06/06 | 1,050.00 |
| 1 | john Benetts | K6131A | 102447 | 1998 | JETTA | KURTH | 10/08/06 | 8,600.00 |
| 1 | Sara bennetts | K6127a | 50292 | 1999 | Audi A4 | | | 12,500.00 |
| 1 | Ryan Brown | K6035B | 56130 | 96 | PATHFINDER | | | 3,101.61 |
| 1 | Leroy Landrie | K6044A | 150836 | 91 | B260di | | | 1,800.00 |
| 1 | Kevin Parnell | K6113A | 180570 | 99 | SILHOUETTE | | | 2,706.62 |
| 1 | Dan Stefanik | K6126A | 176243 | 2002 | Chevy 2500 | | | 12,584.63 |
| 1 | Daryl Setko | P3801A | B01587 | 98 | EXPLORER | | | 1,050.00 |
| 1 | Marty Andres | P4006A | B20441 | 98 | EXPLORER | | | 4,964.17 |
| 1 | Michael Geiser | P4016A | C65001 | 97 | EXPLORER | | | 3,152.63 |
| 1 | Kit Veit | P4018A | 227822 | 99 | COROLLA | | | 2,300.11 |
| 1 | Dorcas Has Eagle | P3980A | | 1998 | CHEVY 1500 | | | 5,025.00 |
| 1 | Adam Steadman | P4058A | 5018183 | 2004 | AMANTI | | | 14,450.00 |
| 1 | Dean Sheehan | P4094A | 307432 | 2001 | REGAL | | | 5,860.00 |
| 1 | Frank Derockbrah | K6025A | | 2004 | INTREPID | | | 12,033.55 |

|  |  |  |
|---|---|---|
| | | 228,940.58 |

| Total Sold | In Stock |
|---|---|
| 161,071.26 | $ 67,869.32 |

| 17 | 13 |  |
|---|---|---|
| | 30 | |

## Lien Payoffs After Filing

| Stock | Customer Trade From | STOCK # | VIN /deal# | Year | MODEL | Wholesale Value | Customer Sold To | Date Sold | Payoff |
|---|---|---|---|---|---|---|---|---|---|
| SOLD | | | | | | | | | |
| 1 | Martens | K6019A1 | 660966 | 2004 | Intrepid | | | | $ 13,551.54 |
| 1 | Martens | K6019A2 | 200752 | 1999 | Saturn SC2 | | Ireland | 11/03/06 | $ 4,800.60 |
| 1 | Moline | P3651A | A14191 | 2002 | Expedition | | | | $ 10,094.00 |
| 1 | Adams | K6091A | 5022956 | 2004 | Amanti | | | | $ 21,426.00 |
| 1 | Dockter | P4090A | 237315 | 1994 | F150 | | | | $ 3,000.00 |

$

|  | Total Sold | In Stock |
|---|---|---|
|  | $ 4,800.60 | $ 29,719.40 |

$ 34,520.00

| 1 | 4 | 5 |

11/14/2006

Incredible Kia
Sales Information as of 11/29/06

| VIN # | | Year | Make | Model | Date Floored | Amount | Date Sold | Date Funded | Customer | Sold at 10/17/2006 | |
|-------|---|------|------|-------|--------------|--------|-----------|-------------|----------|---------------------|---|
| KNAGE124565 | 068722 | 2006 | KIA | OPTIMA LX/ | 08/21/06 | $20,689.00 | 09/30/06 | 10/04/06 | Rasmussen | $20,689.00 | |
| KNDJC733865 | 637224 | 2006 | KIA | SORENTO | 08/29/06 | $29,975.00 | 09/30/06 | 10/02/06 | Bennetts | $29,975.00 | |
| KNDJC733X65 | 657426 | 2006 | KIA | SORENTO | 09/06/06 | $27,703.00 | 09/30/06 | 10/02/06 | Hoskins | $27,703.00 | |
| KNDJE723X67 | 279558 | 2006 | KIA | SPORTAGE | 08/29/06 | $20,929.00 | 10/02/06 | 10/05/06 | Stefanik | $20,929.00 | |
| KNAGD128165 | 440684 | 2006 | KIA | OPTIMA | 08/19/05 | $17,514.00 | 10/05/06 | 10/09/06 | Setzer | $17,514.00 | |
| KNAGE123865 | 072683 | 2006 | KIA | OPTIMA LX/ | 08/29/06 | $21,459.00 | 10/14/06 | 10/16/06 | Bennetts | $21,459.00 | |
| KNAFE121965 | 241054 | 2006 | KIA | NEW SPECTR | 12/05/05 | $15,340.00 | 10/14/06 | 10/18/06 | Clifton | $15,340.00 | $153,609.00 Sold prior to 10/17/06. |
| KNDMB233X66 | 031808 | 2006 | KIA | SEDONA | 06/27/06 | $22,937.00 | 10/21/06 | 11/22/06 | E. O'Leary | | |
| KNDMB233266 | 069503 | 2006 | KIA | SEDONA | 04/05/06 | $27,930.00 | 10/23/06 | 10/26/06 | Adams | | |
| KNAGD126465 | 466081 | 2006 | KIA | OPTIMA | 11/08/05 | $17,389.00 | 10/23/06 | 10/25/06 | J. Martens | | |
| KNDMB233366 | 034761 | 2006 | KIA | SEDONA | 07/14/06 | $23,160.00 | 11/08/06 | CASH | Cowger | | $91,416.00 Sold after 10/17/06. |

**Total 9 Units**          **Total New Kia  $245,025.00**

| VIN # | | Year | Make | Model | Date Floored | Amount | Date Sold | Date Funded | Customer | | |
|-------|---|------|------|-------|--------------|--------|-----------|-------------|----------|---|---|
| KNDJE723057 | 037019 | 2005 | KIA | SPORTAGE | 02/21/06 | $16,852.50 | 09/14/06 | | Wholesale | $16,852.50 | $16,852.50 Sold prior to 10/17/06 |

**Total 1 Unit**          **Total Program  $16,852.50**

| VIN # | | Year | Make | Model | Date Floored | Amount | Date Sold | Date Funded | Customer | | |
|-------|---|------|------|-------|--------------|--------|-----------|-------------|----------|---|---|
| 2G1WH52K549 | 243192 | 2004 | CHE | V IMPALA LS | 09/15/06 | $8,505.00 | 08/29/06 | | Rouillard | $8,505.00 | |
| 1B3ES56C85D | 275471 | 2005 | DOD | G NEON SXT | 09/15/06 | $8,340.00 | 08/29/06 | | Whiteside | $8,340.00 | |
| 1G1ND52F15M | 111061 | 2005 | CHE | V CLASSIC | 09/15/06 | $7,840.00 | 09/08/06 | | LaFountain | $7,840.00 | |
| 1FAFP53U36A | 121602 | 2006 | FOR | D TAURUS SE | 06/14/06 | $9,750.00 | 09/25/06 | 10/05/06 | B. Martin | $9,750.00 | |
| KNDUP132856 | 681450 | 2005 | KIA | SEDONA | 05/18/06 | $10,273.50 | 09/27/06 | 10/03/06 | B. Miller | $10,273.50 | |
| 1G1AL15F967 | 602385 | 2006 | CHE | V COBALT LT | 08/24/06 | $10,100.00 | 09/28/06 | 10/02/06 | Reidy | $10,100.00 | |
| 3C4F Y48B74T | 320859 | 2004 | CHR | Y PT CRUISE | 02/24/06 | $7,104.00 | 09/29/06 | | Finkberner | $7,104.00 | |
| 1C3EL46X75N | 524382 | 2005 | CHR | Y SEBRING | 09/27/06 | $9,590.00 | 09/30/06 | 10/03/06 | Shawn Johnson | $9,590.00 | |
| KNAFE121355 | 199530 | 2005 | KIA | NEW SPECTR | 08/18/06 | $9,160.00 | 10/01/06 | 10/05/06 | Duce | $9,160.00 | |
| KNAGD126755 | 378690 | 2005 | KIA | OPTIMA LX/ | 10/02/06 | $6,850.00 | 10/01/06 | 10/02/06 | Long | $6,850.00 | |
| 1G1ND52F55M | 253719 | 2005 | CHE | V CLASSIC | 08/29/06 | $8,480.00 | 10/02/06 | 10/12/06 | Avis Rock | $8,480.00 | |
| 1GNDV23L35D | 274403 | 2005 | CHE | V UPLANDER | 08/23/06 | $13,025.00 | 10/02/06 | 10/10/06 | Geiser | $13,025.00 | |
| 1G2NE52E06M | 251618 | 2005 | PON | T GRAND AM | 10/06/06 | $9,775.00 | 10/06/06 | 10/11/06 | Johnson | $9,775.00 | |
| 1G1JC12F847 | 235271 | 2004 | CHE | V CAVALIER | 10/06/06 | $7,235.00 | 10/07/06 | | Nader | $7,235.00 | |
| KNADE163966 | 027372 | 2006 | KIA | RIO5 | 09/27/06 | $11,325.00 | 10/09/06 | 10/13/06 | Mary Day | $11,325.00 | |
| 1GNDX03E23D | 150555 | 2003 | CHE | V VENTURE | 04/28/06 | $8,568.00 | 10/09/06 | 10/16/06 | Ashley Rock | $8,568.00 | |
| 2C4GP44R95R | 589847 | 2005 | CHR | Y TOWN & CO | 10/05/06 | $11,800.00 | 10/09/06 | 10/13/06 | Cari Field | $11,800.00 | |
| 2G2WP522751 | 182085 | 2005 | PON | T GRAND PRI | 03/09/06 | $9,888.00 | NSF | | Kalispell | $9,888.00 | |
| 1G1ZT62825F | 335729 | 2005 | CHE | V MALIBU MA | 03/03/06 | $11,020.00 | NSF | | Kalispell | $11,020.00 | |
| 2G1WF52E459 | 378343 | 2005 | CHE | V IMPALA | 03/24/06 | $10,048.00 | NSF | | Kalispell | $10,048.00 | |
| 1C3EL46XX5N | 628316 | 2005 | CHR | Y SEBRING | 01/26/06 | $7,742.00 | NSF | | Kalispell | $7,742.00 | $196,418.50 Sold prior to 10/17/06 |
| KNAFE121655 | 124532 | 2005 | KIA | SPECTRA | 10/03/06 | $8,760.00 | | | Repo Stevie | | $8,760.00 Stevie repo from body shop |
| 1G2NF52F93C | 119787 | 2003 | PON | GRAND AM | 09/15/06 | $7,490.00 | 09/27/06 | | Graham | | |
| 1D4H878Z43F | 630584 | 2003 | DOD | DURANGO | 01/04/06 | $10,640.00 | 09/27/06 | | Graham | | $18,130.00 Sale date discrepancy. |
| 1B3EL46X05N | 666831 | 2005 | DOD | STRATUS | 08/23/06 | $0.00 | 09/27/06 | | Incredible Chev. | | Sale to Chevrolet was unwind on 11/21/06 |
| WAUDL64B23N | 071852 | 2003 | AUD | QUAT | 10/05/06 | $16,495.00 | 11/14/06 | | Kalispell | | |
| 1GNDT13S262 | 237315 | 2006 | CHE | V TRAILBLAZ | 09/26/06 | $16,200.00 | 10/20/06 | 11/01/06 | Dockter | | |
| 1B3EL46X45N | 667397 | 2005 | DOD | G STRATUS S | 09/27/06 | $9,000.00 | 10/20/06 | 10/20/06 | Odei | | |
| 1FAFP34N65W | 259566 | 2005 | FORD | FOCUS | 09/27/06 | $8,540.00 | 10/23/06 | 10/27/06 | J. Martens | | |
| 1FMZU73K15U | B60868 | 2005 | FORD | EXPLORER | 09/20/06 | $14,500.00 | 10/30/06 | | M. Hurlbut | | |
| 1FAFP53U46A | 174454 | 2006 | FORD | TAURUS | 07/06/06 | $9,910.00 | 11/03/06 | 11/07/06 | Berendt | | |
| 1G1ZT51F46F | 111440 | 2006 | CHE | MALIBU | 08/03/06 | $12,620.00 | 11/04/06 | | Shotgun | | |
| 1FAFP23165G | 116243 | 2005 | FORD | FIVE HUND | 06/20/06 | $13,060.00 | 11/06/06 | 11/10/06 | Moline | | |
| 1B3ES56C75D | 273744 | 2005 | DOD | NEON | 07/26/06 | $9,000.00 | 11/08/06 | | Hill | | |
| 1FAFP23166G | 136144 | 2005 | FORD | FIVE HUND | 10/02/06 | $13,000.00 | 11/06/06 | | Jamie Ogger | | |
| 2C4GP44R85R | 309447 | 2005 | CHRY | T&C | 09/20/06 | $11,280.00 | 11/16/06 | | Wayne Ogger | | |
| 1B3ES26C95D | 111645 | 2005 | DOD | NEON | 10/02/06 | $7,350.00 | 11/25/06 | | Kolar | | $140,945.00 Sold after 10/17/06 |

**Total Used Vehicles  $364,253.50**

**Total sold at 11/17/06 $626,131.00**

| | |
|---|---|
| Total sold prior to 10/17/06 | $366,880.00 |
| Total sold after 10/17/06 | $232,361.00 |
| Stevie repo/Graham sales | $26,890.00 |
| TOTAL | $626,131.00 |

Indicates units that dealer states were sold to Ed Graham on 9/27/06. These units were physically inspected at
all audits conducted during the month of October 2006.

EXHIBIT
22