Debtor INCREDIBLE AUTO SALES

Case Number ⇨ 06-60855-RBK

Report Mo/Yr ⇨ OCT 06

## UST-10 STATEMENT OF AGED POSTPETITION PAYABLES
PART B

**Accounts Payable Aging** (list totals only, do not list each receivable.

| Vendor Name | Description | Total Due | Current 0-30 days | Past due 31-60 days | Past due 61- 90 days | Past due 91 days |
|---|---|---|---|---|---|---|
| KIA Motors | | <62,118.29> | | <62,118.29> | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| TOTALS | | <62,118.29> | | <62,118.29> | | |

**Please include only postpetition payables and explain why accounts over 30 days past due have not been paid.**

| **Accounts Payable Reconciliation** Accounts | 3000 | 3001 | 3002 |
|---|---|---|---|
| Closing balance from prior month | -0- | <62118.29> | -0- |
| New accounts payable amounts added this month | 6320.87 | <9116.86> | 339.31 |
| Subtotal | 6320.87 | <71235.15> | 339.31 |
| Less accounts payable paid | -0- | -0- | -0- |
| Closing balance for current month | 6320.87 | <71,235.15> | 339.31 |
| (Schedules off) Miscellaneous? | | <112.13> | |
| | | <71,347.28> | |

Total <64,687.10> See attached

Schedule: 6 COMMISSIONS PAYABLE
Complete Final Report as of 10/31/06

| Salesperson | Jrn | Refer | Acctg Dt | Acct | Amount | 3002 | 3112 |
|---|---|---|---|---|---|---|---|
| 321 | Cntl Name: GRIFFITH,ROB | | | | Cntl Age: 01/31/06 | | |
| | BF | | 09/30/06 | | 390.72- | | |
| | | | | Balance: | 390.72- | | 390.72- |
| 321M | Cntl Name: EMPLOYER MATCH,ROB GRIFFITH | | | | Cntl Age: 02/28/06 | | |
| | BF | | 09/30/06 | | 217.37- | | |
| | | | | Balance: | 217.37- | | 217.37- |
| 367 | Cntl Name: WALNOFER,MARK | | | | Cntl Age: 08/31/05 | | |
| | BF | | 09/30/06 | | 65.00- | | |
| | | | | Balance: | 65.00- | 315.00 | 380.00- |
| 409 | Cntl Name: PORTEOUS,ROBERT | | | | Cntl Age: 01/31/04 | | |
| | BF | | 09/30/06 | | 150.00- | | |
| | | | | Balance: | 150.00- | | 150.00- |
| 454 | Cntl Name: BURKE,JERRY | | | | Cntl Age: 01/31/04 | | |
| | BF | | 09/30/06 | | 155.00- | | |
| | | | | Balance: | 155.00- | | 155.00- |
| 504 | Cntl Name: ARROYO,JORGE | | | | Cntl Age: 01/31/04 | | |
| | BF | | 09/30/06 | | 1,135.01- | | |
| | 40 | 20S | 10/15/06 | 3002 | 460.01 | | |
| | | | | Balance: | 675.00- | | 675.00- |
| 534 | Cntl Name: STEVENS,TONY | | | | Cntl Age: 05/09/05 | | |
| | BF | | 09/30/06 | | 250.00- | | |
| | 10 | K6109 | 10/31/06 | 3002 | 75.00- | | |
| | 20 | P4090 | 10/20/06 | 3002 | 200.00- | | |
| | 40 | 20S | 10/15/06 | 3002 | 250.00 | | |
| | 40 | 21S | 10/31/06 | 3002 | 200.00 | | |
| | | | | Balance: | 75.00- | 75.00- | |
| 562 | Cntl Name: PACHECO,PAUL | | | | Cntl Age: 01/31/06 | | |
| | BF | | 09/30/06 | | 210.00- | | |
| | | | | Balance: | 210.00- | | 210.00- |
| 630 | Cntl Name: IBARRA,JOSEPHINE | | | | Cntl Age: 04/30/06 | | |
| | BF | | 09/30/06 | | 5.00- | | |
| | | | | Balance: | 5.00- | | 5.00- |
| 631 | Cntl Name: GULICK,KRISTA | | | | Cntl Age: 01/31/04 | | |
| | BF | | 09/30/06 | | 1,944.10- | | |
| | 10 | B103 | 10/24/06 | 3002 | 150.00- | | |
| | 20 | P4073 | 10/20/06 | 3002 | 390.56- | | |
| | 40 | 110M | 10/15/06 | 3002 | 1,549.10 | | |
| | 80 | 1010 | 10/31/06 | 3112 | 20.00- | | |
| | | | | Balance: | 955.56- | 540.56- | 415.00- |
| 635 | Cntl Name: STEVENS,MYRNA | | | | Cntl Age: 05/09/05 | | |
| | BF | | 09/30/06 | | 250.00- | | |
| | 40 | 20S | 10/15/06 | 3002 | 250.00 | | |

Complete Final Report as of 10/31/06

| Salesperson | Jrn | Refer | Acctg Dt | Acct | Amount | 3002 | 3112 |
|---|---|---|---|---|---|---|---|
| | | | | Balance: | 0.00 | | |
| 680 | Cntl Name: ESCAMILLA,LUIS ARROYO | | | | Cntl Age: 01/15/06 | | |
| | BF | | 09/30/06 | | 300.00- | | |
| | 40 | 20S | 10/15/06 | 3002 | 300.00 | | |
| | | | | Balance: | 0.00 | | |
| 703 | Cntl Name: KLEIN,LENNY | | | | Cntl Age: 01/31/06 | | |
| | BF | | 09/30/06 | | 157.53- | | |
| | 80 | 1007 | 10/31/06 | 3112 | 64.64- | | |
| | | | | Balance: | 222.17- | | 222.17- |
| 710 | Cntl Name: BERRY,LAWRENCE | | | | Cntl Age: 04/12/05 | | |
| | BF | | 09/30/06 | | 375.00- | | |
| | 40 | 20S | 10/15/06 | 3002 | 375.00 | | |
| | | | | Balance: | 0.00 | | |
| 716 | Cntl Name: MCDERMOTT,TIM | | | | Cntl Age: 05/31/06 | | |
| | BF | | 09/30/06 | | 125.00- | | |
| | | | | Balance: | 125.00- | | 125.00- |
| 719 | Cntl Name: BEST,JASON | | | | Cntl Age: 08/31/04 | | |
| | BF | | 09/30/06 | | 550.00- | | |
| | | | | Balance: | 550.00- | | 550.00- |
| 750 | Cntl Name: PERFITT,JASON | | | | Cntl Age: 01/31/06 | | |
| | BF | | 09/30/06 | | 594.32- | | |
| | 80 | 1007 | 10/31/06 | 3112 | 66.78- | | |
| | | | | Balance: | 661.10- | | 661.10- |
| 752 | Cntl Name: LINARES,OMAR | | | | Cntl Age: 05/31/05 | | |
| | BF | | 09/30/06 | | 80.00- | | |
| | | | | Balance: | 80.00- | | 80.00- |
| 763 | Cntl Name: HAWKINS,LEE | | | | Cntl Age: 08/31/05 | | |
| | BF | | 09/30/06 | | 65.00- | | |
| | | | | Balance: | 65.00- | | 65.00- |
| 766 | Cntl Name: DENHAM,BRAD | | | | Cntl Age: 09/30/05 | | |
| | BF | | 09/30/06 | | 194.07- | | |
| | 20 | P4090 | 10/20/06 | 3002 | 569.96- | | |
| | 40 | 20S | 10/15/06 | 3002 | 414.12 | | |
| | 40 | 20S | 10/15/06 | 3002 | 645.20 | | |
| | 56 | 34420 | 10/17/06 | 3002 | 560.05- | | |
| | 56 | 34421 | 10/17/06 | 3002 | 150.00- | | |
| | 80 | 1009 | 10/31/06 | 3002 | 75.24 | | |
| | 80 | 1009 | 10/31/06 | 3002 | 113.99- | | |
| | 80 | 1009 | 10/31/06 | 3002 | 75.24- | | |
| | | | | Balance: | 528.75- | 38.75- | 490.00- |
| 775 | Cntl Name: WILLIAMS,BEN | | | | Cntl Age: 11/30/05 | | |
| | BF | | 09/30/06 | | 300.00- | | |
| | | | | Balance: | 300.00- | | 300.00- |

| Salesperson | Jrn | Refer | Acctg Dt | Acct | Amount | 3002 | 3112 |
|---|---|---|---|---|---|---|---|
| 783 | Cntl Name: GOLDSBERRY,DAVID | | | | Cntl Age: 01/31/06 | | |
| | BF | | 09/30/06 | | 280.00- | | |
| | | | | Balance: | 280.00- | | 280.00- |
| 787 | Cntl Name: ALTMAN,TODD | | | | Cntl Age: 02/28/06 | | |
| | BF | | 09/30/06 | | 1.50- | | |
| | | | | Balance: | 1.50- | | 1.50- |
| 788 | Cntl Name: BROOKE,MICHAEL | | | | Cntl Age: 07/31/06 | | |
| | BF | | 09/30/06 | | 50.00- | | |
| | 40 | 20S | 10/15/06 | 3002 | 225.82 | | |
| | 80 | 1009 | 10/31/06 | 3002 | 225.82- | | |
| | | | | Balance: | 50.00- | | 50.00- |
| 799 | Cntl Name: MAC GREGOR,DYLAN | | | | Cntl Age: 06/30/06 | | |
| | BF | | 09/30/06 | | 50.00- | | |
| | | | | Balance: | 50.00- | | 50.00- |
| 801 | Cntl Name: GALLE,HUGO | | | | Cntl Age: 07/31/06 | | |
| | BF | | 09/30/06 | | 22.60- | | |
| | | | | Balance: | 22.60- | | 22.60- |
| 807 | Cntl Name: CALLERO,JEN | | | | Cntl Age: 07/31/06 | | |
| | BF | | 09/30/06 | | 10.00- | | |
| | | | | Balance: | 10.00- | | 10.00- |
| 809 | Cntl Name: LOFTON,STEVE | | | | Cntl Age: 09/30/06 | | |
| | BF | | 09/30/06 | | 25.00- | | |
| | 40 | 110M | 10/15/06 | 3002 | 25.00 | | |
| | | | | Balance: | 0.00 | | |
| 811 | Cntl Name: NEWMAN,ZACK | | | | Cntl Age: 07/31/06 | | |
| | BF | | 09/30/06 | | 784.04- | | |
| | 40 | 20S | 10/15/06 | 3002 | 847.49 | | |
| | 40 | 20S | 10/15/06 | 3002 | 419.38 | | |
| | 80 | 1009 | 10/31/06 | 3002 | 572.83- | | |
| | | | | Balance: | 90.00- | | 90.00- |
| 812 | Cntl Name: RASMUSSEN,DENNIS | | | | Cntl Age: 07/31/06 | | |
| | BF | | 09/30/06 | | 2,534.67- | | |
| | 10 | K6019 | 10/23/06 | 3002 | 335.81- | | |
| | 10 | K6050 | 10/15/06 | 3002 | 185.56- | | |
| | 10 | K6109 | 10/21/06 | 3002 | 150.00- | | |
| | 10 | K6127 | 10/14/06 | 3002 | 150.00- | | |
| | 20 | P4081 | 10/23/06 | 3002 | 100.00- | | |
| | 40 | 20S | 10/15/06 | 3002 | 2,309.67 | | |
| | 40 | 20S | 10/15/06 | 3002 | 645.20 | | |
| | 40 | 21S | 10/31/06 | 3002 | 354.80 | | |
| | 80 | 1009 | 10/31/06 | 3002 | 78.63- | | |
| | 80 | 1010 | 10/31/06 | 3112 | 10.00- | | |
| | 80 | 1010 | 10/31/06 | 3112 | 50.00- | | |
| | | | | Balance: | 285.00- | | 285.00- |



Complete Final Report as of 10/31/06

| alesperson | Jrn | Refer | Acctg Dt | Acct | Amount | 3002 | 3112 |
|---|---|---|---|---|---|---|---|
| 814 | Cntl Name: BENITEZ,RAY | | | | Cntl Age: 08/31/06 | | |
| | BF | | 09/30/06 | | 6,393.57- | | |
| | 40 | 20S | 10/15/06 | 3002 | 6,383.57 | | |
| | 40 | 20S | 10/15/06 | 3002 | 645.20 | | |
| | 40 | 21S | 10/31/06 | 3002 | 32.26 | | |
| | 80 | 1009 | 10/31/06 | 3002 | 677.46- | | |
| | | | | Balance: | 10.00- | | 10.00- |
| 815 | Cntl Name: IKEDA,LOUIS | | | | Cntl Age: 09/18/06 | | |
| | BF | | 09/30/06 | | 1,921.51- | | |
| | 10 | K6091 | 10/23/06 | 3002 | 150.00- | | |
| | 40 | 20S | 10/15/06 | 3002 | 1,921.51 | | |
| | 40 | 20S | 10/15/06 | 3002 | 645.20 | | |
| | 40 | 21S | 10/31/06 | 3002 | 32.26 | | |
| | 80 | 1009 | 10/31/06 | 3002 | 527.46- | | |
| | | | | Balance: | 0.00 | | |
| 819 | Cntl Name: MCBRIDE,EDWARD | | | | Cntl Age: 09/30/06 | | |
| | BF | | 09/30/06 | | 250.00- | | |
| | 40 | 20S | 10/15/06 | 3002 | 250.00 | | |
| | | | | Balance: | 0.00 | | |
| | | | | Grand Total: | 6,229.77- | 339.31- | 5,890.46- |

| Account | Account Desc | Mo/Yr | Balance Fwd | Jrn | Month Balance | Month Debits | Month Credits | Closing |
|---|---|---|---|---|---|---|---|---|
| 3000 | ACCTS PAYABLE | 10/06 | 40,488.40- | 60 | 55,029.90 | 56,053.40 | 1,023.50- | |
| | | | | 75 | 21,191.55- | 4,498.11 | 25,689.66- | 6,650.05- |
| 3001 | ACCOUNTS PAYABL | 10/06 | 6,952.97- | 56 | 3,400.00- | 0.00 | 3,400.00- | |
| | | | | 60 | 46,480.55- | 39,900.00 | 86,380.55- | |
| | | | | 75 | 35,896.55- | 31,166.77 | 67,063.32- | |
| | | | | 81 | 600.00- | 0.00 | 600.00- | |
| | | | | 92 | 164,677.35 | 181,809.92 | 17,132.57- | 71,347.28 |
| 3002 | COMMISSIONS PAY | 10/06 | 14,156.97- | 10 | 1,196.37- | 0.00 | 1,196.37- | |
| | | | | 20 | 1,260.52- | 0.00 | 1,260.52- | |
| | | | | 40 | 19,180.79 | 19,180.79 | 0.00 | |
| | | | | 56 | 710.05- | 0.00 | 710.05- | |
| | | | | 80 | 2,196.19- | 75.24 | 2,271.43- | 339.31- ✓ |

112.13 short debit

Debit Balance Per financial

$64,357.92
+ 141.68
+ 187.50
$64,687.10

Acct 3000
<6650.05>
141.68 Dealer Marketing Reversed to Prepetition
187.50 Auto Auction of Montana part of Invoice paid by credit card
$6320.87

| INVOICE NUMBER | PO NUMBER | INVOICE DATE | BALANCE-FWD | CURRENT MONTH | CHECK NUMBER | CHECK AMOUNT | CHECK DATE | NET AMOUNT H |
|---|---|---|---|---|---|---|---|---|
| ENDOR: 5001 ALSCO | | | | | | | | |
| LBIL211811 | | 04SEP06 | 112.48 | | 73679 | 112.48 | 10OCT06 | 0.00 |
| LBIL214162 | | 11SEP06 | 136.28 | | 73679 | 136.28 | 10OCT06 | 0.00 |
| LBIL21649 | | 18SEP06 | 119.76 | | 73679 | 119.76 | 10OCT06 | 0.00 |
| LBIL218691 | | 25SEP06 | 113.51 | | 73679 | 113.51 | 10OCT06 | 0.00 |
| LBIL221044 | | 02OCT06 | | 159.95 | 73745 | 159.95 | 17OCT06 | 0.00 |
| LBIL223353 | | 09OCT06 | | 122.64 | 73745 | 122.64 | 17OCT06 | 0.00 |
| LBIL225607 | | 16OCT06 | | 113.51 | 73745 | 113.51 | 17OCT06 | 0.00 |
| LBIL227882 | | 23OCT06 | | 113.51 | | | | 113.51 |
| LBIL230178 | | 30OCT06 | | 113.51 | | | | 113.51 |
| LBIL232437 | | 06NOV06 | | | | | | 0.00 |
| LBIL234695 | | 13NOV06 | | | | | | 0.00 |
| LBIL236904 | | 20NOV06 | | | | | | 0.00 |
| SUBTOTALS FOR VENDOR 5001: | | | 482.03 | 623.12 | | 878.13 | | 227.02 |
| ENDOR: 5007 ACTION TOWING | | | | | | | | |
| 10011 | 22560 | 19SEP06 | 50.00 | | 73680 | 50.00 | 10OCT06 | 0.00 |
| 10057 | 22681 | 03OCT06 | | 77.00 | 73746 | 77.00 | 17OCT06 | 0.00 |
| 10064 | 22722 | 06OCT06 | | 66.00 | 73746 | 66.00 | 17OCT06 | 0.00 |
| 10068 | 22767 | 11OCT06 | | 50.00 | 73746 | 50.00 | 17OCT06 | 0.00 |
| 10117 | 22667 | 02OCT06 | | 50.00 | 73746 | 50.00 | 17OCT06 | 0.00 |
| 10143 | 22739 | 09OCT06 | | 50.00 | 73746 | 50.00 | 17OCT06 | 0.00 |
| 10150 | 22756 | 11OCT06 | | 50.00 | 73746 | 50.00 | 17OCT06 | 0.00 |
| 9971 | 22463 | 11SEP06 | 50.00 | | 73680 | 50.00 | 10OCT06 | 0.00 |
| SUBTOTALS FOR VENDOR 5007: | | | 100.00 | 343.00 | | 443.00 | | 0.00 |
| ENDOR: 5007C ACTION TOWING | | | | | | | | |
| 10173 | 22799 | 18OCT06 | | 156.00 | | | | 156.00 |
| SUBTOTALS FOR VENDOR 5007C: | | | 0.00 | 156.00 | | 0.00 | | 156.00 |
| ENDOR: 5011 ALL DATA | | | | | | | | |
| 16116816 | | 08SEP06 | 159.14 | | 73661 | 159.14 | 17OCT06 | 0.00 |
| 16174460 | | 08OCT06 | | 159.14 | 73747 | 159.14 | 17OCT06 | 0.00 |
| 16226339 | | 08NOV06 | | | | | | 0.00 |
| SUBTOTALS FOR VENDOR 5011: | | | 159.14 | 159.14 | | 318.28 | | 0.00 |
| ENDOR: 5016 ALL LOCK INC | | | | | | | | |
| 10354 | 22746 | 10OCT06 | | 25.00 | 73748 | 25.00 | 17OCT06 | 0.00 |
| SUBTOTALS FOR VENDOR 5016: | | | 0.00 | 25.00 | | 25.00 | | 0.00 |
| ENDOR: 5019 AMERICAN AUTOMOTIVE SUPPLY INC | | | | | | | | |
| 45221 | 22599 | 26SEP06 | 733.15 | | 73681 | 733.15 | 10OCT06 | 0.00 |
| 46500 | 22476 | 12SEP06 | 179.90 | | 73681 | 179.90 | 10OCT06 | 0.00 |
| SUBTOTALS FOR VENDOR 5019: | | | 913.05 | 0.00 | | 913.05 | | 0.00 |
| ENDOR: 5035 ARCHIE COCHRANE FORD | | | | | | | | |
| 394434 | 22561 | 20SEP06 | 93.72 | | 73682 | 93.72 | 10OCT06 | 0.00 |
| 394892 | 22624 | 27SEP06 | 91.24 | | 73682 | 91.24 | 10OCT06 | 0.00 |

| INVOICE NUMBER | PO NUMBER | INVOICE DATE | BALANCE-FWD | CURRENT MONTH | CHECK NUMBER | CHECK AMOUNT | CHECK DATE | NET AMOUNT H |
|---|---|---|---|---|---|---|---|---|
| 395374 | 22627 | 04OCT06 | | 46.74 | 73749 | 46.74 | 17OCT06 | 0.00 |
| SUBTOTALS FOR VENDOR 5035: | | | 184.96 | 46.74 | | 231.70 | | 0.00 |
| VENDOR: 5043 GLASS SPECIALISTS INC | | | | | | | | |
| 7112 | 22525 | 15SEP06 | 189.00 | | 73683 | 189.00 | 10OCT06 | 0.00 |
| 7150 | 22564 | 20SEP06 | 179.00 | | 73683 | 179.00 | 10OCT06 | 0.00 |
| 7157 | 22572 | 21SEP06 | 189.00 | | 73683 | 189.00 | 10OCT06 | 0.00 |
| 7173 | 22593 | 25SEP06 | 269.00 | | 73683 | 269.00 | 10OCT06 | 0.00 |
| 7185 | 22595 | 25SEP06 | 198.00 | | 73683 | 198.00 | 10OCT06 | 0.00 |
| 7223 | 22639 | 29SEP06 | 370.00 | | 73683 | 370.00 | 10OCT06 | 0.00 |
| 7305 | 22745 | 10OCT06 | | 296.88 | 73750 | 296.88 | 17OCT06 | 0.00 |
| PT10183 | | 01SEP06 | -25.20 | | 73683 | -25.20 | 10OCT06 | 0.00 |
| SUBTOTALS FOR VENDOR 5043: | | | 1,368.80 | 296.88 | | 1,665.68 | | 0.00 |
| VENDOR: 5043C GLASS SPECIALIST INC | | | | | | | | |
| 7343 | 22797 | 18OCT06 | | 189.00 | | | | 189.00 |
| 7352 | 22806 | 19OCT06 | | 59.00 | | | | 59.00 |
| SUBTOTALS FOR VENDOR 5043C: | | | 0.00 | 248.00 | | 0.00 | | 248.00 |
| VENDOR: 5052 AUTOMOTIVE TRENDS | | | | | | | | |
| 4837 | 22435 | 06SEP06 | 40.00 | | 73684 | 40.00 | 10OCT06 | 0.00 |
| 4841 | 22452 | 07SEP06 | 120.00 | | 73684 | 120.00 | 10OCT06 | 0.00 |
| 4846 | 22457 | 08SEP06 | 50.00 | | 73684 | 50.00 | 10OCT06 | 0.00 |
| 4997 | 22405 | 01SEP06 | 50.00 | | 73684 | 50.00 | 10OCT06 | 0.00 |
| SUBTOTALS FOR VENDOR 5052: | | | 260.00 | 0.00 | | 260.00 | | 0.00 |
| VENDOR: 5072 WOLTERS KLUWER FINANCIAL SERVICES | | | | | | | | |
| 300875100 | | 28SEP06 | 557.65 | | 73685 | 557.65 | 10OCT06 | 0.00 |
| SUBTOTALS FOR VENDOR 5072: | | | 557.65 | 0.00 | | 557.65 | | 0.00 |
| VENDOR: 5074 BARNES DISTRIBUTION | | | | | | | | |
| 6958263001 | 22592 | 25SEP06 | 127.98 | | 73686 | 127.98 | 10OCT06 | 0.00 |
| SUBTOTALS FOR VENDOR 5074: | | | 127.98 | 0.00 | | 127.98 | | 0.00 |
| VENDOR: 5075 BEARTOOTH AUTO DELIVERY | | | | | | | | |
| 561008678 | | 14JUN06 | | | 73687 | | 10OCT06 | 0.00 |
| SUBTOTALS FOR VENDOR 5075: | | | 0.00 | 0.00 | | 0.00 | | 0.00 |
| VENDOR: 5106 AUTO AUCTION OF MONTANA | | | | | | | | |
| 1373 | 22742 | 26SEP06 | 450.00 | | 73688 | 450.00 | 10OCT06 | 0.00 |
| 1408 | 22663 | 29SEP06 | 225.00 | | 73688 | 225.00 | 10OCT06 | 0.00 |
| 1410 | 22622 | 29SEP06 | 18.75 | | 73688 | 18.75 | 10OCT06 | 0.00 |
| 1575 | 22586 | 22SEP06 | 37.50 | | 73688 | 37.50 | 10OCT06 | 0.00 |
| 843173 | | 20OCT06 | | 10.00 | | | | 10.00 |
| 93006 | | 30SEP06 | 120.00 | | 73688 | 120.00 | 10OCT06 | 0.00 |

| INVOICE NUMBER | PO NUMBER | INVOICE DATE | BALANCE-FWD | CURRENT MONTH | CHECK NUMBER | CHECK AMOUNT | CHECK DATE | NET AMOUNT H |
|---|---|---|---|---|---|---|---|---|
| NDOR: 5106 AUTO AUCTION OF MONTANA (CONTINUED) | | | | | | | | |
| SUBTOTALS FOR VENDOR 5106: | | | 851.25 | 10.00 | | 851.25 | | 10.00 |
| NDOR: 5106C AUTO AUCTION OF MONTANA | | | | | | | | |
| 1569 | 22707 | 18OCT06 | | 287.60 | | | | 287.60 |
| SUBTOTALS FOR VENDOR 5106C: | | | 0.00 | 287.60 | | 0.00 | | 287.60 |
| NDOR: 5122 BILINGS OVERHEAD DOOR CO | | | | | | | | |
| 38419 | | 19SEP06 | 159.00 | | 73689 | 159.00 | 10OCT06 | 0.00 |
| SUBTOTALS FOR VENDOR 5122: | | | 159.00 | 0.00 | | 159.00 | | 0.00 |
| NDOR: 5125C BOB SMITH LINCOLN MERCURY | | | | | | | | |
| 82720 | 22835 | 07NOV06 | | | | | | 0.00 |
| 82723 | 22839 | 08NOV06 | | | | | | 0.00 |
| 82725 | 22839 | 08NOV06 | | | | | | 0.00 |
| 82726 | 22839 | 08NOV06 | | | | | | 0.00 |
| 82758 | 22841 | 09NOV06 | | | | | | 0.00 |
| 82762 | 22841 | 09NOV06 | | | | | | 0.00 |
| 82765 | 22841 | 09NOV06 | | | | | | 0.00 |
| SUBTOTALS FOR VENDOR 5125C: | | | 0.00 | 0.00 | | 0.00 | | 0.00 |
| NDOR: 5129 BLAIZE MARKETING | | | | | | | | |
| BF-01-3114 | 22439 | 25OCT06 | | 206.97 | | | | 206.97 |
| SUBTOTALS FOR VENDOR 5129: | | | 0.00 | 206.97 | | 0.00 | | 206.97 |
| NDOR: 5137 BOB'S PICKUP & DELIVERY INC | | | | | | | | |
| 2-077255 | | 12SEP06 | 23.22 | | 73690 | 23.22 | 10OCT06 | 0.00 |
| 2-085931 | | 09OCT06 | | 28.70 | 73751 | 28.70 | 17OCT06 | 0.00 |
| SUBTOTALS FOR VENDOR 5137: | | | 23.22 | 28.70 | | 51.92 | | 0.00 |
| NDOR: 5137C BOB'S PICKUP & DELIVERY | | | | | | | | |
| 2-089787 | | 22OCT06 | | 24.27 | | | | 24.27 |
| 2-094136 | | 05NOV06 | | | | | | 0.00 |
| SUBTOTALS FOR VENDOR 5137C: | | | 0.00 | 24.27 | | 0.00 | | 24.27 |
| NDOR: 5153 CLC DATACOM | | | | | | | | |
| 1300 | | 21NOV06 | | | | | | 0.00 |
| SUBTOTALS FOR VENDOR 5153: | | | 0.00 | 0.00 | | 0.00 | | 0.00 |
| NDOR: 5162 CarsDirect.com | | | | | | | | |
| 155055 | | 03MAR06 | | | 73691 | | 10OCT06 | 0.00 |
| SUBTOTALS FOR VENDOR 5162: | | | 0.00 | 0.00 | | 0.00 | | 0.00 |
| NDOR: 5190 CLUTCH MASTERS | | | | | | | | |
| 66448 | 22470 | 11SEP06 | 25.00 | | 73692 | 25.00 | 10OCT06 | 0.00 |

187.50 pd by c/c Nov
#100.00

| INVOICE NUMBER | PO NUMBER | INVOICE DATE | BALANCE-FWD | CURRENT MONTH | CHECK NUMBER | CHECK AMOUNT | CHECK DATE | NET AMOUNT H |
|---|---|---|---|---|---|---|---|---|
| SUBTOTALS FOR VENDOR 5190: | | | 25.00 | 0.00 | | 25.00 | | 0.00 |
| VENDOR: 5198 COVEY AUTO EXPRESS INC | | | | | | | | |
| 28168 | | 04OCT06 | 1,622.50 | | 73693 | 1,622.50 | 10OCT06 | 0.00 |
| SUBTOTALS FOR VENDOR 5198: | | | 1,622.50 | 0.00 | | 1,622.50 | | 0.00 |
| VENDOR: 5216 CRYSTAL CLEAN INC | | | | | | | | |
| 15561 | | 18OCT04 | | | 73694 | | 10OCT06 | 0.00 |
| SUBTOTALS FOR VENDOR 5216: | | | 0.00 | 0.00 | | 0.00 | | 0.00 |
| VENDOR: 5221 AMERICAN WATER TECHNOLOGIES | | | | | | | | |
| 93006 | | 30SEP06 | 20.00 | | 73695 | 20.00 | 10OCT06 | 0.00 |
| SUBTOTALS FOR VENDOR 5221: | | | 20.00 | 0.00 | | 20.00 | | 0.00 |
| VENDOR: 5226 CUSTOMERFUNDING.COM INC | | | | | | | | |
| 60910346 | | 30SEP06 | 1,725.00 | | 73696 | 1,725.00 | 10OCT06 | 0.00 |
| SUBTOTALS FOR VENDOR 5226: | | | 1,725.00 | 0.00 | | 1,725.00 | | 0.00 |
| VENDOR: 5229 CYBERLEAD | | | | | | | | |
| 8186 | | 30SEP06 | 879.90 | | 73697 | 879.90 | 10OCT06 | 0.00 |
| SUBTOTALS FOR VENDOR 5229: | | | 879.90 | 0.00 | | 879.90 | | 0.00 |
| VENDOR: 5236 DEALER SPECIALTIES-DLS | | | | | | | | |
| 298397 | | 06SEP06 | 149.00 | | 73698 | 149.00 | 10OCT06 | 0.00 |
| 302480 | | 06OCT06 | | 149.00 | 73752 | 149.00 | 17OCT06 | 0.00 |
| 306302 | | 06NOV06 | | | | | | 0.00 |
| SUBTOTALS FOR VENDOR 5236: | | | 149.00 | 149.00 | | 298.00 | | 0.00 |
| VENDOR: 5252 DEALER MARKETING SERVICES INC | | | | | | | | |
| 63338 | | 31OCT06 | | 141.68 | | | | 141.68 |
| SUBTOTALS FOR VENDOR 5252: | | | 0.00 | 141.68 | | 0.00 | | 141.68 |
| VENDOR: 5253 DEALER SERVICES INC | | | | | | | | |
| 2BL2354 | 22426 | 05SEP06 | 44.85 | | 73699 | 44.85 | 10OCT06 | 0.00 |
| 2BL2364 | 22517 | 14SEP06 | 74.75 | | 73699 | 74.75 | 10OCT06 | 0.00 |
| 2BL2371 | 22617 | 21SEP06 | 74.75 | | 73699 | 74.75 | 10OCT06 | 0.00 |
| 2BL2373 | 22616 | 22SEP06 | 264.15 | | 73699 | 264.15 | 10OCT06 | 0.00 |
| 2BL2377 | 22618 | 26SEP06 | 114.65 | | 73699 | 114.65 | 10OCT06 | 0.00 |
| 2BL2389 | 22704 | 05OCT06 | | 219.30 | 73753 | 219.30 | 17OCT06 | 0.00 |
| 2BL2395 | 22750 | 10OCT06 | | 59.80 | 73753 | 59.80 | 17OCT06 | 0.00 |
| SUBTOTALS FOR VENDOR 5253: | | | 573.15 | 279.10 | | 852.25 | | 0.00 |
| VENDOR: 5258 DENT WIZARD | | | | | | | | |
| 5149 | 22775 | 12OCT06 | | 45.00 | 73754 | 45.00 | 17OCT06 | 0.00 |
| 5150 | 22776 | 12OCT06 | | 100.00 | 73754 | 100.00 | 17OCT06 | 0.00 |

this is pre-petition charges

| INVOICE NUMBER | PO NUMBER | INVOICE DATE | BALANCE-FWD | CURRENT MONTH | CHECK NUMBER | CHECK AMOUNT | CHECK DATE | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 5190 | 22512 | 14SEP06 | 70.00 | | 73700 | 70.00 | 10OCT06 | 0.00 |
| 5191 | 22513 | 14SEP06 | 100.00 | | 73700 | 100.00 | 10OCT06 | 0.00 |
| 5192 | 22514 | 14SEP06 | 70.00 | | 73700 | 70.00 | 10OCT06 | 0.00 |
| 5193 | 22654 | 28SEP06 | 45.00 | | 73700 | 45.00 | 10OCT06 | 0.00 |
| 5194 | 22655 | 28SEP06 | 80.00 | | 73700 | 80.00 | 10OCT06 | 0.00 |
| 5195 | 22656 | 28SEP06 | 80.00 | | 73700 | 80.00 | 10OCT06 | 0.00 |
| 5196 | 22657 | 28SEP06 | 100.00 | | 73700 | 100.00 | 10OCT06 | 0.00 |
| SUBTOTALS FOR VENDOR 5258: | | | 545.00 | 145.00 | | 690.00 | | 0.00 |
| VENDOR: 5259 DOLPHIN CAPITAL CORP | | | | | | | | |
| 83564 | | 24OCT06 | | 1,295.00 | | | | 1,295.00 |
| 83564-2 | | 15NOV06 | | | | | | 0.00 |
| SUBTOTALS FOR VENDOR 5259: | | | 0.00 | 1,295.00 | | 0.00 | | 1,295.00 |
| VENDOR: 5280 ECP INCORPORATED | | | | | | | | |
| 253117 | | 25AUG06 | 1,274.40 | | 73701 | 1,274.40 | 10OCT06 | 0.00 |
| SUBTOTALS FOR VENDOR 5280: | | | 1,274.40 | 0.00 | | 1,274.40 | | 0.00 |
| VENDOR: 5305 EISENKING PRODUCTS INC | | | | | | | | |
| 32257 | | 18SEP06 | 391.06 | | 73702 | 391.06 | 10OCT06 | 0.00 |
| SUBTOTALS FOR VENDOR 5305: | | | 391.06 | 0.00 | | 391.06 | | 0.00 |
| VENDOR: 5315 ENTERPRISE RAC OF MT/WY | | | | | | | | |
| D464349 | 22369 | 01SEP06 | 75.00 | | 73703 | 75.00 | 10OCT06 | 0.00 |
| D464405 | 22403 | 06SEP06 | 157.56 | | 73703 | 157.56 | 10OCT06 | 0.00 |
| D464566 | 22458 | 09SEP06 | 30.00 | | 73703 | 30.00 | 10OCT06 | 0.00 |
| SUBTOTALS FOR VENDOR 5315: | | | 262.56 | 0.00 | | 262.56 | | 0.00 |
| VENDOR: 5319 EXPERT TIRE | | | | | | | | |
| 43791 | 22631 | 05OCT06 | | 43.84 | 73755 | 43.84 | 17OCT06 | 0.00 |
| SUBTOTALS FOR VENDOR 5319: | | | 0.00 | 43.84 | | 43.84 | | 0.00 |
| VENDOR: 5328 FARSTAD OIL INC | | | | | | | | |
| 93024081 | 22515 | 12SEP06 | 33.51 | | 73704 | 33.51 | 10OCT06 | 0.00 |
| SUBTOTALS FOR VENDOR 5328: | | | 33.51 | 0.00 | | 33.51 | | 0.00 |
| VENDOR: 5328C FARSTAD OIL INC | | | | | | | | |
| 32398 | 22827 | 24OCT06 | | 318.00 | | | | 318.00 |
| SUBTOTALS FOR VENDOR 5328C: | | | 0.00 | 318.00 | | 0.00 | | 318.00 |
| VENDOR: 5347 FORTUNE TECHNOLOGIES | | | | | | | | |
| 4007 | | 09OCT06 | | 67.50 | 73756 | 67.50 | 17OCT06 | 0.00 |
| 4076 | | 30NOV06 | | | | | | 0.00 |

| INVOICE NUMBER | PO NUMBER | INVOICE DATE | BALANCE-FWD | CURRENT MONTH | CHECK NUMBER | CHECK AMOUNT | CHECK DATE | NET AMOUNT | H |
|---|---|---|---|---|---|---|---|---|---|
| SUBTOTALS FOR VENDOR 5347: | | | 0.00 | 67.50 | | 67.50 | | 0.00 | |
| VENDOR: 5373 PAM OIL INC | | | | | | | | | |
| 1542970 | 22406 | 01SEP06 | 13.85 | | 73705 | 13.85 | 10OCT06 | 0.00 | |
| 2576140 | 22539 | 18SEP06 | 10.02 | | 73705 | 10.02 | 10OCT06 | 0.00 | |
| 2576984 | 22744 | 10OCT06 | | 164.40 | 73757 | 164.40 | 17OCT06 | 0.00 | |
| 2577191 | 22783 | 13OCT06 | | 10.94 | 73757 | 10.94 | 17OCT06 | 0.00 | |
| SUBTOTALS FOR VENDOR 5373: | | | 23.87 | 175.34 | | 199.21 | | 0.00 | |
| VENDOR: 5373C PAM OIL INC | | | | | | | | | |
| 2577430 | 22804 | 20OCT06 | | 120.64 | | | | 120.64 | |
| 2577436 | 22808 | 20OCT06 | | 99.28 | | | | 99.28 | |
| 2577447 | 22811 | 20OCT06 | | 93.62 | | | | 93.62 | |
| 2577451 | 22819 | 20OCT06 | | 22.15 | | | | 22.15 | |
| 2577455 | 22815 | 20OCT06 | | 489.48 | | | | 489.48 | |
| 2577570 | | 24OCT06 | | -254.47 | | | | -254.47 | |
| SUBTOTALS FOR VENDOR 5373C: | | | 0.00 | 570.70 | | 0.00 | | 570.70 | |
| VENDOR: 5388 GRIFFIN AUTOMOTIVE ENTERPRISE INC | | | | | | | | | |
| 20021031 | 22427 | 11SEP06 | 75.00 | | 73706 | 75.00 | 10OCT06 | 0.00 | |
| 20021043 | 22422 | 11SEP06 | 75.00 | | 73706 | 75.00 | 10OCT06 | 0.00 | |
| 20021105 | 22438 | 12SEP06 | 75.00 | | 73706 | 75.00 | 10OCT06 | 0.00 | |
| 20021106 | 22449 | 12SEP06 | 75.00 | | 73706 | 75.00 | 10OCT06 | 0.00 | |
| 20021180 | 22450 | 14SEP06 | 75.00 | | 73706 | 75.00 | 10OCT06 | 0.00 | |
| 20021233 | 22474 | 15SEP06 | 75.00 | | 73706 | 75.00 | 10OCT06 | 0.00 | |
| 20021266 | 22473 | 18SEP06 | 75.00 | | 73706 | 75.00 | 10OCT06 | 0.00 | |
| 20021363 | 22541 | 20SEP06 | 75.00 | | 73706 | 75.00 | 10OCT06 | 0.00 | |
| 20021481 | 22565 | 25SEP06 | 75.00 | | 73706 | 75.00 | 10OCT06 | 0.00 | |
| 20021526 | 22566 | 25SEP06 | 75.00 | | 73706 | 75.00 | 10OCT06 | 0.00 | |
| 20021562 | 22590 | 26SEP06 | 75.00 | | 73706 | 75.00 | 10OCT06 | 0.00 | |
| 20021565 | 22584 | 26SEP06 | 75.00 | | 73706 | 75.00 | 10OCT06 | 0.00 | |
| 20021661 | 22596 | 28SEP06 | 75.00 | | 73706 | 75.00 | 10OCT06 | 0.00 | |
| 20021718 | 22621 | 29SEP06 | 75.00 | | 73706 | 75.00 | 10OCT06 | 0.00 | |
| 20021751 | 22659 | 02OCT06 | | 75.00 | 73758 | 75.00 | 17OCT06 | 0.00 | |
| 20021753 | 22637 | 02OCT06 | | 75.00 | 73758 | 75.00 | 17OCT06 | 0.00 | |
| 20021754 | 22661 | 02OCT06 | | 75.00 | 73758 | 75.00 | 17OCT06 | 0.00 | |
| 20022011 | 22699 | 09OCT06 | | 75.00 | 73758 | 75.00 | 17OCT06 | 0.00 | |
| 20022023 | 22700 | 09OCT06 | | 75.00 | 73758 | 75.00 | 17OCT06 | 0.00 | |
| 20022028 | 22698 | 09OCT06 | | 75.00 | 73758 | 75.00 | 17OCT06 | 0.00 | |
| 20022076 | 22720 | 11OCT06 | | 75.00 | 73758 | 75.00 | 17OCT06 | 0.00 | |
| SUBTOTALS FOR VENDOR 5388: | | | 1,050.00 | 525.00 | | 1,575.00 | | 0.00 | |
| VENDOR: 5388B GRIFFIN AUTOMOTIVE ENTERPRISE INC | | | | | | | | | |
| 20022262 | 22790 | 18OCT06 | | 75.00 | | | | 75.00 | |
| SUBTOTALS FOR VENDOR 5388B: | | | 0.00 | 75.00 | | 0.00 | | 75.00 | |
| VENDOR: 5388C GRIFFIN AUTOMOTIVE ENTERPRISES | | | | | | | | | |
| 20022261 | 22789 | 18OCT06 | | 257.50 | | | | 257.50 | |

OPEN-ITEM ACCOUNTS PAYABLE SCHEDULE FOR ACCOUNT# 5000 06DEC06 13:41
FOR CURRENT MONTH: OCT 2006 SORTED BY VENDOR NUMBER PAGE: 7
INCREDIBLE AUTO SALES

| INVOICE NUMBER | PO NUMBER | INVOICE DATE | BALANCE-FWD | CURRENT MONTH | CHECK NUMBER | CHECK AMOUNT | CHECK DATE | NET AMOUNT H |
|---|---|---|---|---|---|---|---|---|
| VENDOR: 5388C GRIFFIN AUTOMOTIVE ENTERPRISES INC (CONTINUED) | | | | | | | | |
| SUBTOTALS FOR VENDOR 5388C: | | | 0.00 | 257.50 | | 0.00 | | 257.50 |
| VENDOR: 5395 HANSER'S AUTOMOTIVE & SALVAGE INC | | | | | | | | |
| 1238654 | 22675 | 03OCT06 | | 55.00 | 73759 | 55.00 | 17OCT06 | 0.00 |
| CM51024 | | 04OCT06 | | -55.00 | 73759 | -55.00 | 17OCT06 | 0.00 |
| SUBTOTALS FOR VENDOR 5395: | | | 0.00 | 0.00 | | 0.00 | | 0.00 |
| VENDOR: 5396 HANSON CHEMICAL INC | | | | | | | | |
| 189953 | 22499 | 13SEP06 | 42.93 | | 73707 | 42.93 | 10OCT06 | 0.00 |
| SUBTOTALS FOR VENDOR 5396: | | | 42.93 | 0.00 | | 42.93 | | 0.00 |
| VENDOR: 5403 HEIGHTS PET CENTER | | | | | | | | |
| 100906 | | 09OCT06 | | 45.00 | 73760 | 45.00 | 17OCT06 | 0.00 |
| 9706 | | 07SEP06 | 40.00 | | 73708 | 40.00 | 10OCT06 | 0.00 |
| SUBTOTALS FOR VENDOR 5403: | | | 40.00 | 45.00 | | 85.00 | | 0.00 |
| VENDOR: 5410 O'REILLY AUTOMOTIVE INC | | | | | | | | |
| 174537 | 22367 | 29AUG06 | 44.08 | | 73709 | 44.08 | 10OCT06 | 0.00 |
| 174631 | 22372 | 30AUG06 | 131.30 | | 73709 | 131.30 | 10OCT06 | 0.00 |
| 175006 | 22401 | 31AUG06 | 12.31 | | 73709 | 12.31 | 10OCT06 | 0.00 |
| 175175 | | 01SEP06 | -11.26 | | 73709 | -11.26 | 10OCT06 | 0.00 |
| 176007 | 22428 | 05SEP06 | 2.29 | | 73709 | 2.29 | 10OCT06 | 0.00 |
| 176085 | 22429 | 06SEP06 | 11.17 | | 73709 | 11.17 | 10OCT06 | 0.00 |
| 176108 | 22432 | 06SEP06 | 1.18 | | 73709 | 1.18 | 10OCT06 | 0.00 |
| 176225 | 22440 | 06SEP06 | 12.34 | | 73709 | 12.34 | 10OCT06 | 0.00 |
| 177811 | 22495 | 13SEP06 | 4.98 | | 73709 | 4.98 | 10OCT06 | 0.00 |
| 179273 | 22567 | 20SEP06 | 61.97 | | 73709 | 61.97 | 10OCT06 | 0.00 |
| 179531 | | 21SEP06 | -11.17 | | 73709 | -11.17 | 10OCT06 | 0.00 |
| 179605 | 22577 | 21SEP06 | 9.99 | | 73709 | 9.99 | 10OCT06 | 0.00 |
| 180586 | 22615 | 26SEP06 | 13.49 | | 73709 | 13.49 | 10OCT06 | 0.00 |
| 181089 | 22640 | 28SEP06 | 17.94 | | 73709 | 17.94 | 10OCT06 | 0.00 |
| 181194 | 22660 | 29SEP06 | 22.99 | | 73709 | 22.99 | 10OCT06 | 0.00 |
| 181210 | 22662 | 29SEP06 | 7.91 | | 73709 | 7.91 | 10OCT06 | 0.00 |
| 182325 | 22692 | 04OCT06 | | 23.46 | 73761 | 23.46 | 17OCT06 | 0.00 |
| 182361 | 22695 | 04OCT06 | | 16.48 | 73761 | 16.48 | 17OCT06 | 0.00 |
| 182474 | 22702 | 05OCT06 | | 75.30 | 73761 | 75.30 | 17OCT06 | 0.00 |
| 182670 | 22711 | 06OCT06 | | 0.66 | 73761 | 0.66 | 17OCT06 | 0.00 |
| 182718 | 22713 | 06OCT06 | | 8.36 | 73761 | 8.36 | 17OCT06 | 0.00 |
| 182813 | | 06OCT06 | | -16.48 | 73761 | -16.48 | 17OCT06 | 0.00 |
| SC00519437 | | 28SEP06 | 8.80 | | 73709 | 8.80 | 10OCT06 | 0.00 |
| SUBTOTALS FOR VENDOR 5410: | | | 340.31 | 107.78 | | 448.09 | | 0.00 |
| VENDOR: 5410C O'REILLY AUTOMOTIVE INC | | | | | | | | |
| 168573 | 22823 | 24OCT06 | | 8.98 | | | | 8.98 |
| 1851196 | 22794 | 18OCT06 | | 59.02 | | | | 59.02 |
| 185530 | 22803 | 19OCT06 | | 38.09 | | | | 38.09 |
| 185817 | 22813 | 20OCT06 | | 19.68 | | | | 19.68 |
| 186524 | 22822 | 24OCT06 | | 11.96 | | | | 11.96 |

| INVOICE NUMBER | PO NUMBER | INVOICE DATE | BALANCE-FWD | CURRENT MONTH | CHECK NUMBER | CHECK AMOUNT | CHECK DATE | NET AMOUNT H |
|---|---|---|---|---|---|---|---|---|
| VENDOR: 5410C O'REILLY AUTOMOTIVE INC (CONTINUED) | | | | | | | | |
| 186996 | 22826 | 26OCT06 | | 9.29 | | | | 9.29 |
| 187609 | 22828 | 30OCT06 | | 59.44 | | | | 59.44 |
| 187681 | 22829 | 30OCT06 | | 36.12 | | | | 36.12 |
| 187713 | | 30OCT06 | | -67.38 | | | | -67.38 |
| 188138 | 22831 | 01NOV06 | | | | | | 0.00 |
| 188258 | 22832 | 02NOV06 | | | | | | 0.00 |
| 189365 | 22836 | 07NOV06 | | | | | | 0.00 |
| 189367 | 22837 | 07NOV06 | | | | | | 0.00 |
| 189499 | 22842 | 08NOV06 | | | | | | 0.00 |
| 189518 | 22840 | 08NOV06 | | | | | | 0.00 |
| 189534 | 22844 | 08NOV06 | | | | | | 0.00 |
| 189535 | 22843 | 08NOV06 | | | | | | 0.00 |
| 189551 | 22845 | 08NOV06 | | | | | | 0.00 |
| 189727 | 22846 | 09NOV06 | | | | | | 0.00 |
| 189777 | 22847 | 09NOV06 | | | | | | 0.00 |
| 189854 | 22848 | 09NOV06 | | | | | | 0.00 |
| 189866 | 22849 | 09NOV06 | | | | | | 0.00 |
| 189891 | 22850 | 09NOV06 | | | | | | 0.00 |
| 189909 | | 09NOV06 | | | | | | 0.00 |
| 190061 | 22851 | 10NOV06 | | | | | | 0.00 |
| 190767 | 22854 | 14NOV06 | | | | | | 0.00 |
| 190847 | 22855 | 14NOV06 | | | | | | 0.00 |
| 190851 | | 14NOV06 | | | | | | 0.00 |
| 191029 | 22856 | 15NOV06 | | | | | | 0.00 |
| 191975 | 22858 | 20NOV06 | | | | | | 0.00 |
| 9C532576 | | 28OCT06 | | 13.40 | | | | 13.40 |
| SUBTOTALS FOR VENDOR 5410C: | | | 0.00 | 188.60 | | 0.00 | | 188.60 |
| VENDOR: 5415 HOLIDAY FLEET | | | | | | | | |
| 101106CC | | 11OCT06 | | 186.34 | 73678 | 186.34 | 13OCT06 | 0.00 |
| 101106IAS | | 11OCT06 | | 1,036.47 | 73678 | 1,036.47 | 13OCT06 | 0.00 |
| 101706CC | | 17OCT06 | | 174.31 | 73810 | 174.31 | 17OCT06 | 0.00 |
| 101706IAS | | 17OCT06 | | 463.39 | 73810 | 463.39 | 17OCT06 | 0.00 |
| 101706NB | | 17OCT06 | | 15.14 | 73810 | 15.14 | 17OCT06 | 0.00 |
| 103106CC | | 31OCT06 | | 117.56 | | | | 117.56 H |
| 103106IAS | | 31OCT06 | | 443.26 | | | | 443.26 H |
| 111106CC | | 11NOV06 | | | | | | 0.00 H |
| 111106IAS | | 11NOV06 | | | | | | 0.00 H |
| 93006IAS | | 30SEP06 | 2,027.28 | | 73678 | 2,027.28 | 13OCT06 | 0.00 |
| 93006NB | | 30SEP06 | 125.50 | | 73678 | 125.50 | 13OCT06 | 0.00 |
| NOV06REBAT | | 11NOV06 | | | | | | 0.00 H |
| OCT06REBAT | | 11OCT06 | | -53.55 | 73678 | -53.55 | 13OCT06 | 0.00 |
| SUBTOTALS FOR VENDOR 5415: | | | 2,152.78 | 2,382.92 | | 3,974.88 | | 560.82 |
| VENDOR: 5450 INCREDIBLE CHEVROLET | | | | | | | | |
| 8952 | 22270 | 17AUG06 | 23.16 | | 73710 | 23.16 | 10OCT06 | 0.00 |
| 9079 | | 14SEP06 | 4.27 | | 73710 | 4.27 | 10OCT06 | 0.00 |
| 9148 | 22460 | 28SEP06 | 114.38 | | 73710 | 114.38 | 10OCT06 | 0.00 |
| 9175 | 22687 | 04OCT06 | | 67.74 | 73762 | 67.74 | 17OCT06 | 0.00 |
| 9191 | 22751 | 11OCT06 | | 112.91 | 73762 | 112.91 | 17OCT06 | 0.00 |
| 9193 | 22821 | 11OCT06 | | 16.67 | 73762 | 16.67 | 17OCT06 | 0.00 |

| INVOICE NUMBER | PO NUMBER | INVOICE DATE | BALANCE-FWD | CURRENT MONTH | CHECK NUMBER | CHECK AMOUNT | CHECK DATE | NET AMOUNT H |
|---|---|---|---|---|---|---|---|---|
| 926A | | 30SEP06 | 20.00 | | 73710 | 20.00 | 10OCT06 | 0.00 |
| CR8407 | 21245 | 01SEP06 | -16.00 | | 73710 | -16.00 | 10OCT06 | 0.00 |
| SUBTOTALS FOR VENDOR 5450: | | | 145.81 | 197.32 | | 343.13 | | 0.00 |
| VENDOR: 5450C INCREDIBLE CHEVROLET | | | | | | | | |
| 9283 | 22834 | 02NOV06 | | | | | | 0.00 |
| SUBTOTALS FOR VENDOR 5450C: | | | 0.00 | 0.00 | | 0.00 | | 0.00 |
| VENDOR: 5451 INTERSTATE BATTERIES OF BILLINGS | | | | | | | | |
| 32785 | 22360 | 29AUG06 | 57.95 | | 73711 | 57.95 | 10OCT06 | 0.00 |
| 33053 | 22479 | 12SEP06 | 149.90 | | 73711 | 149.90 | 10OCT06 | 0.00 |
| 33154 | 22545 | 18SEP06 | 194.80 | | 73711 | 194.80 | 10OCT06 | 0.00 |
| 33203 | 22552 | 19SEP06 | 44.95 | | 73711 | 44.95 | 10OCT06 | 0.00 |
| 33530 | 22694 | 04OCT06 | | 74.95 | 73763 | 74.95 | 17OCT06 | 0.00 |
| 33591 | 22754 | 11OCT06 | | 74.95 | 73763 | 74.95 | 17OCT06 | 0.00 |
| 33606 | 22766 | 11OCT06 | | 63.95 | 73763 | 63.95 | 17OCT06 | 0.00 |
| SUBTOTALS FOR VENDOR 5451: | | | 447.60 | 213.85 | | 661.45 | | 0.00 |
| VENDOR: 5451C INTERSTATE BATTERIES OF BILLINGS | | | | | | | | |
| 103155 | 22824 | 25OCT06 | | 112.90 | | | | 112.90 |
| 32321 | 22853 | 10NOV06 | | | | | | 0.00 |
| 34581 | 22860 | 21NOV06 | | | | | | 0.00 |
| SUBTOTALS FOR VENDOR 5451C: | | | 0.00 | 112.90 | | 0.00 | | 112.90 |
| VENDOR: 5470 A-1 JOHNSON AUTO WRECKING | | | | | | | | |
| 1091041 | | 02FEB06 | -450.00 | | 73712 | -450.00 | 10OCT06 | 0.00 |
| 1091042 | 20767 | 21FEB06 | 40.00 | | 73712 | 40.00 | 10OCT06 | 0.00 |
| 1091209 | | 27FEB06 | -5.00 | | 73712 | -5.00 | 10OCT06 | 0.00 |
| 1091827 | 21020 | 17MAR06 | 105.00 | | 73712 | 105.00 | 10OCT06 | 0.00 |
| 1091920 | 21061 | 21MAR06 | 20.00 | | 73712 | 20.00 | 10OCT06 | 0.00 |
| 1092453 | 21224 | 07APR06 | 25.00 | | 73712 | 25.00 | 10OCT06 | 0.00 |
| 1093427 | 21444 | 08MAY06 | 45.00 | | 73712 | 45.00 | 10OCT06 | 0.00 |
| 1097880 | 22689 | 04OCT06 | | 500.00 | 73764 | 500.00 | 17OCT06 | 0.00 |
| 1098141 | | 13OCT06 | | -50.00 | 73764 | -50.00 | 17OCT06 | 0.00 |
| 2006CREDIT | | 30SEP06 | 220.00 | | 73712 | 220.00 | 10OCT06 | 0.00 |
| 91041 | | 21FEB06 | -450.00 | | 73764 | -450.00 | 17OCT06 | 0.00 |
| 91042 | | 21FEB06 | 40.00 | | 73764 | 40.00 | 17OCT06 | 0.00 |
| 91209 | | 27FEB06 | -5.00 | | 73764 | -5.00 | 17OCT06 | 0.00 |
| 91827 | | 17MAR06 | 105.00 | | 73764 | 105.00 | 17OCT06 | 0.00 |
| 91920 | | 21MAR06 | 20.00 | | 73764 | 20.00 | 17OCT06 | 0.00 |
| 92453 | | 07APR06 | 25.00 | | 73764 | 25.00 | 17OCT06 | 0.00 |
| 93427 | | 08MAY06 | 45.00 | | 73764 | 45.00 | 17OCT06 | 0.00 |
| SUBTOTALS FOR VENDOR 5470: | | | -220.00 | 450.00 | | 230.00 | | 0.00 |
| VENDOR: 5503 THE LAWN RANGER | | | | | | | | |
| 9001 | | 30SEP06 | 582.00 | | 73713 | 582.00 | 10OCT06 | 0.00 |
| 9222 | | 30NOV06 | | | | | | 0.00 |

| INVOICE NUMBER | PO NUMBER | INVOICE DATE | BALANCE-FWD | CURRENT MONTH | CHECK NUMBER | CHECK AMOUNT | CHECK DATE | NET AMOUNT H |
|---|---|---|---|---|---|---|---|---|
| SUBTOTALS FOR VENDOR 5503: | | | 582.00 | 0.00 | | 582.00 | | 0.00 |
| VENDOR: 5513 LISAC TIRE SUPPLY | | | | | | | | |
| 8779 | 22559 | 20SEP06 | 298.76 | | 73714 | 298.76 | 10OCT06 | 0.00 |
| 8968 | 22709 | 05OCT06 | | 219.36 | 73765 | 219.36 | 17OCT06 | 0.00 |
| 8974 | 22717 | 06OCT06 | | 50.46 | 73765 | 50.46 | 17OCT06 | 0.00 |
| 9033 | 22709 | 10OCT06 | | -140.14 | 73765 | -140.14 | 17OCT06 | 0.00 |
| 9411 | 22709 | 10OCT06 | | 140.14 | 73765 | 140.14 | 17OCT06 | 0.00 |
| 9412 | 22709 | 10OCT06 | | -160.14 | 73765 | -160.14 | 17OCT06 | 0.00 |
| SUBTOTALS FOR VENDOR 5513: | | | 298.76 | 109.68 | | 408.44 | | 0.00 |
| VENDOR: 5532 MAGIC CITY DOORS | | | | | | | | |
| 41144 | | 01NOV06 | | | | | | 0.00 |
| 41149 | | 10NOV06 | | | | | | 0.00 |
| SUBTOTALS FOR VENDOR 5532: | | | 0.00 | 0.00 | | 0.00 | | 0.00 |
| VENDOR: 5535 MADA | | | | | | | | |
| 11256 | | 24AUG06 | 46.00 | | 73715 | 46.00 | 10OCT06 | 0.00 |
| 11257 | | 24AUG06 | 47.00 | | 73715 | 47.00 | 10OCT06 | 0.00 |
| 11258 | | 24AUG06 | 27.00 | | 73715 | 27.00 | 10OCT06 | 0.00 |
| SUBTOTALS FOR VENDOR 5535: | | | 120.00 | 0.00 | | 120.00 | | 0.00 |
| VENDOR: 5536 MOBILE APPEARANCE RECONDITIONING SERVICE | | | | | | | | |
| 32420 | 22436 | 06SEP06 | 50.00 | | 73716 | 50.00 | 10OCT06 | 0.00 |
| 32421 | 22437 | 06SEP06 | 120.00 | | 73716 | 120.00 | 10OCT06 | 0.00 |
| 32422 | 22442 | 06SEP06 | 155.00 | | 73716 | 155.00 | 10OCT06 | 0.00 |
| 32423 | 22443 | 06SEP06 | 100.00 | | 73716 | 100.00 | 10OCT06 | 0.00 |
| 32424 | 22444 | 06SEP06 | 135.00 | | 73716 | 135.00 | 10OCT06 | 0.00 |
| 32425 | 22445 | 06SEP06 | 85.00 | | 73716 | 85.00 | 10OCT06 | 0.00 |
| 32426 | 22480 | 07SEP06 | 130.00 | | 73716 | 130.00 | 10OCT06 | 0.00 |
| 32427 | 22481 | 07SEP06 | 95.00 | | 73716 | 95.00 | 10OCT06 | 0.00 |
| 32428 | 22482 | 07SEP06 | 50.00 | | 73716 | 50.00 | 10OCT06 | 0.00 |
| 32429 | 22483 | 07SEP06 | 75.00 | | 73716 | 75.00 | 10OCT06 | 0.00 |
| 32430 | 22484 | 07SEP06 | 120.00 | | 73716 | 120.00 | 10OCT06 | 0.00 |
| 32431 | 22485 | 07SEP06 | 140.00 | | 73716 | 140.00 | 10OCT06 | 0.00 |
| 32432 | 22486 | 07SEP06 | 135.00 | | 73716 | 135.00 | 10OCT06 | 0.00 |
| 32436 | 22487 | 11SEP06 | 50.00 | | 73716 | 50.00 | 10OCT06 | 0.00 |
| 32437 | 22488 | 11SEP06 | 50.00 | | 73716 | 50.00 | 10OCT06 | 0.00 |
| 32438 | 22489 | 11SEP06 | 95.00 | | 73716 | 95.00 | 10OCT06 | 0.00 |
| 32439 | 22490 | 11SEP06 | 95.00 | | 73716 | 95.00 | 10OCT06 | 0.00 |
| 32440 | 22491 | 11SEP06 | 115.00 | | 73716 | 115.00 | 10OCT06 | 0.00 |
| 32441 | 22492 | 11SEP06 | 80.00 | | 73716 | 80.00 | 10OCT06 | 0.00 |
| 32453 | 22503 | 13SEP06 | 50.00 | | 73716 | 50.00 | 10OCT06 | 0.00 |
| 32454 | 22504 | 13SEP06 | 50.00 | | 73716 | 50.00 | 10OCT06 | 0.00 |
| 32455 | 22505 | 13SEP06 | 140.00 | | 73716 | 140.00 | 10OCT06 | 0.00 |
| 32456 | 22506 | 13SEP06 | 135.00 | | 73716 | 135.00 | 10OCT06 | 0.00 |
| 32457 | 22507 | 13SEP06 | 100.00 | | 73716 | 100.00 | 10OCT06 | 0.00 |
| 32458 | 22508 | 13SEP06 | 50.00 | | 73716 | 50.00 | 10OCT06 | 0.00 |
| 32459 | 22509 | 13SEP06 | 50.00 | | 73716 | 50.00 | 10OCT06 | 0.00 |
| 32460 | 22642 | 14SEP06 | 125.00 | | 73716 | 125.00 | 10OCT06 | 0.00 |

| INVOICE NUMBER | PO NUMBER | INVOICE DATE | BALANCE-FWD | CURRENT MONTH | CHECK NUMBER | CHECK AMOUNT | CHECK DATE | NET AMOUNT H |
|---|---|---|---|---|---|---|---|---|
| 32461 | 22643 | 14SEP06 | 120.00 | | 73716 | 120.00 | 10OCT06 | 0.00 |
| 32462 | 22600 | 14SEP06 | 55.00 | | 73716 | 55.00 | 10OCT06 | 0.00 |
| 32463 | 22601 | 14SEP06 | 50.00 | | 73716 | 50.00 | 10OCT06 | 0.00 |
| 32464 | 22602 | 14SEP06 | 50.00 | | 73716 | 50.00 | 10OCT06 | 0.00 |
| 324651 | 22743 | 14SEP06 | 150.00 | | 73716 | 150.00 | 10OCT06 | 0.00 |
| 32469 | 22558 | 18SEP06 | 225.00 | | 73716 | 225.00 | 10OCT06 | 0.00 |
| 32482 | 22604 | 20SEP06 | 80.00 | | 73716 | 80.00 | 10OCT06 | 0.00 |
| 32483 | 22605 | 20SEP06 | 100.00 | | 73716 | 100.00 | 10OCT06 | 0.00 |
| 32484 | 22606 | 20SEP06 | 80.00 | | 73716 | 80.00 | 10OCT06 | 0.00 |
| 32485 | 22607 | 20SEP06 | 110.00 | | 73716 | 110.00 | 10OCT06 | 0.00 |
| 32486 | 22608 | 20SEP06 | 115.00 | | 73716 | 115.00 | 10OCT06 | 0.00 |
| 32487 | 22609 | 20SEP06 | 115.00 | | 73716 | 115.00 | 10OCT06 | 0.00 |
| 32488 | 22610 | 20SEP06 | 80.00 | | 73716 | 80.00 | 10OCT06 | 0.00 |
| 32489 | 22611 | 20SEP06 | 65.00 | | 73716 | 65.00 | 10OCT06 | 0.00 |
| 32490 | 22612 | 20SEP06 | 85.00 | | 73716 | 85.00 | 10OCT06 | 0.00 |
| 32491 | 22613 | 20SEP06 | 110.00 | | 73716 | 110.00 | 10OCT06 | 0.00 |
| 32492 | 22614 | 20SEP06 | 115.00 | | 73716 | 115.00 | 10OCT06 | 0.00 |
| 32513 | 22644 | 25SEP06 | 130.00 | | 73716 | 130.00 | 10OCT06 | 0.00 |
| 32514 | 22645 | 25SEP06 | 125.00 | | 73716 | 125.00 | 10OCT06 | 0.00 |
| 32515 | 22646 | 27SEP06 | 115.00 | | 73716 | 115.00 | 10OCT06 | 0.00 |
| 32516 | 22647 | 27SEP06 | 80.00 | | 73716 | 80.00 | 10OCT06 | 0.00 |
| 32517 | 22648 | 27SEP06 | 120.00 | | 73716 | 120.00 | 10OCT06 | 0.00 |
| 32518 | 22649 | 27SEP06 | 65.00 | | 73716 | 65.00 | 10OCT06 | 0.00 |
| 32519 | 22650 | 27SEP06 | 115.00 | | 73716 | 115.00 | 10OCT06 | 0.00 |
| 32520 | 22651 | 27SEP06 | 110.00 | | 73716 | 110.00 | 10OCT06 | 0.00 |
| 32521 | 22652 | 27SEP06 | 80.00 | | 73716 | 80.00 | 10OCT06 | 0.00 |
| 32522 | 22653 | 27SEP06 | 85.00 | | 73716 | 85.00 | 10OCT06 | 0.00 |
| 32546 | 22737 | 04OCT06 | | 30.00 | 73766 | 30.00 | 17OCT06 | 0.00 |
| 32547 | 22729 | 04OCT06 | | 115.00 | 73766 | 115.00 | 17OCT06 | 0.00 |
| 32548 | 22730 | 04OCT06 | | 130.00 | 73766 | 130.00 | 17OCT06 | 0.00 |
| 32549 | 22731 | 04OCT06 | | 30.00 | 73766 | 30.00 | 17OCT06 | 0.00 |
| 32550 | 22732 | 04OCT06 | | 30.00 | 73766 | 30.00 | 17OCT06 | 0.00 |
| 32551 | 22733 | 04OCT06 | | 125.00 | 73766 | 125.00 | 17OCT06 | 0.00 |
| 32552 | 22734 | 04OCT06 | | 120.00 | 73766 | 120.00 | 17OCT06 | 0.00 |
| 32553 | 22735 | 04OCT06 | | 130.00 | 73766 | 130.00 | 17OCT06 | 0.00 |
| 32554 | 22736 | 04OCT06 | | 120.00 | 73766 | 120.00 | 17OCT06 | 0.00 |
| 32579 | 22757 | 11OCT06 | | 80.00 | 73766 | 80.00 | 17OCT06 | 0.00 |
| 32580 | 22758 | 11OCT06 | | 115.00 | 73766 | 115.00 | 17OCT06 | 0.00 |
| 32581 | 22759 | 11OCT06 | | 125.00 | 73766 | 125.00 | 17OCT06 | 0.00 |
| 32582 | 22760 | 11OCT06 | | 110.00 | 73766 | 110.00 | 17OCT06 | 0.00 |
| 32583 | 22761 | 11OCT06 | | 95.00 | 73766 | 95.00 | 17OCT06 | 0.00 |
| 32584 | 22762 | 11OCT06 | | 80.00 | 73766 | 80.00 | 17OCT06 | 0.00 |
| SUBTOTALS FOR VENDOR 5536: | | | 5,305.00 | 1,435.00 | | 6,740.00 | | 0.00 |

VENDOR: 5540 MAIN STREET PRINTERS

| INVOICE NUMBER | PO NUMBER | INVOICE DATE | BALANCE-FWD | CURRENT MONTH | CHECK NUMBER | CHECK AMOUNT | CHECK DATE | NET AMOUNT H |
|---|---|---|---|---|---|---|---|---|
| 1758 | | 05SEP06 | 493.00 | | 73665 | 493.00 | 10OCT06 | 0.00 |
| 1781 | | 11SEP06 | 761.00 | | 73665 | 761.00 | 10OCT06 | 0.00 |
| 1786 | | 11SEP06 | 117.50 | | 73665 | 117.50 | 10OCT06 | 0.00 |
| 1811 | | 18SEP06 | 241.50 | | 73665 | 241.50 | 10OCT06 | 0.00 |
| 1828 | | 19SEP06 | 779.50 | | 73665 | 779.50 | 10OCT06 | 0.00 |
| 1853 | | 25SEP06 | 1,534.95 | | 73665 | 1,534.95 | 10OCT06 | 0.00 |
| 1866 | | 27SEP06 | 507.50 | | 73665 | 507.50 | 10OCT06 | 0.00 |
| 1868 | | 28SEP06 | 779.55 | | 73665 | 779.55 | 10OCT06 | 0.00 |

06-60855-RBK Doc#: 163-12 Filed: 12/26/06 Entered: 12/26/06 11:45:16 Page 18 of 27

| INVOICE NUMBER | PO NUMBER | INVOICE DATE | BALANCE-FWD | CURRENT MONTH | CHECK NUMBER | CHECK AMOUNT | CHECK DATE | NET AMOUNT H |
|---|---|---|---|---|---|---|---|---|
| SUBTOTALS FOR VENDOR 5540: | | | 5,214.50 | 0.00 | | 5,214.50 | | 0.00 |
| VENDOR: 5552 METROPOLITAN SUPPLY | | | | | | | | |
| 77289 | 22768 | 12OCT06 | | 136.97 | 73767 | 136.97 | 17OCT06 | 0.00 |
| SUBTOTALS FOR VENDOR 5552: | | | 0.00 | 136.97 | | 136.97 | | 0.00 |
| VENDOR: 5557B MIDWEST PROPERTY RECOVERY | | | | | | | | |
| 6R3576 | | 26OCT06 | | 250.00 | | | | 250.00 |
| SUBTOTALS FOR VENDOR 5557B: | | | 0.00 | 250.00 | | 0.00 | | 250.00 |
| VENDOR: 5558 MONTANA TIRE DISTRIBUTORS INC | | | | | | | | |
| 60558 | 22686 | 04OCT06 | | 85.16 | 73768 | 85.16 | 17OCT06 | 0.00 |
| SUBTOTALS FOR VENDOR 5558: | | | 0.00 | 85.16 | | 85.16 | | 0.00 |
| VENDOR: 5575 SAFETY-KLEEN SYSTEMS INC | | | | | | | | |
| 32513347 | | 20SEP06 | 331.80 | | 73717 | 331.80 | 10OCT06 | 0.00 |
| SUBTOTALS FOR VENDOR 5575: | | | 331.80 | 0.00 | | 331.80 | | 0.00 |
| VENDOR: 5600 NAPA AUTO PARTS | | | | | | | | |
| 747585 | 22461 | 08SEP06 | 21.48 | | 73718 | 21.48 | 10OCT06 | 0.00 |
| 748286 | 22467 | 11SEP06 | 6.50 | | 73718 | 6.50 | 10OCT06 | 0.00 |
| 748461 | 22471 | 12SEP06 | 51.99 | | 73718 | 51.99 | 10OCT06 | 0.00 |
| 749390 | 22523 | 14SEP06 | 3.09 | | 73718 | 3.09 | 10OCT06 | 0.00 |
| 749470 | 22524 | 15SEP06 | 3.99 | | 73718 | 3.99 | 10OCT06 | 0.00 |
| 749583 | 22530 | 15SEP06 | 61.86 | | 73718 | 61.86 | 10OCT06 | 0.00 |
| 750151 | 22537 | 18SEP06 | 64.62 | | 73718 | 64.62 | 10OCT06 | 0.00 |
| 750441 | 22548 | 18SEP06 | 11.09 | | 73718 | 11.09 | 10OCT06 | 0.00 |
| 750592 | 22553 | 19SEP06 | 20.99 | | 73718 | 20.99 | 10OCT06 | 0.00 |
| 750756 | | 19SEP06 | -3.09 | | 73718 | -3.09 | 10OCT06 | 0.00 |
| 751207 | 22568 | 21SEP06 | 7.76 | | 73718 | 7.76 | 10OCT06 | 0.00 |
| 751380 | 22575 | 21SEP06 | 55.98 | | 73718 | 55.98 | 10OCT06 | 0.00 |
| 751383 | 22576 | 21SEP06 | 14.77 | | 73718 | 14.77 | 10OCT06 | 0.00 |
| 751706 | 22580 | 22SEP06 | 4.99 | | 73718 | 4.99 | 10OCT06 | 0.00 |
| 752629 | 22598 | 26SEP06 | 41.89 | | 73718 | 41.89 | 10OCT06 | 0.00 |
| 757180 | 22764 | 11OCT06 | | 47.58 | 73769 | 47.58 | 17OCT06 | 0.00 |
| 758767 | | 17OCT06 | | -6.50 | 73769 | -6.50 | 17OCT06 | 0.00 |
| SUBTOTALS FOR VENDOR 5600: | | | 367.91 | 41.08 | | 408.99 | | 0.00 |
| VENDOR: 5653 ONE COMMON DRIVE | | | | | | | | |
| 1522130 | | 01SEP06 | 399.00 | | 73719 | 399.00 | 10OCT06 | 0.00 |
| 1522132 | | 01OCT06 | | 399.00 | 73770 | 399.00 | 17OCT06 | 0.00 |
| SUBTOTALS FOR VENDOR 5653: | | | 399.00 | 399.00 | | 798.00 | | 0.00 |
| VENDOR: 5685 PLANTERIORS UNLIMITED INC | | | | | | | | |
| 40874 | | 27SEP06 | 137.00 | | 73720 | 137.00 | 10OCT06 | 0.00 |
| 41009 | | 27OCT06 | | 137.00 | | | | 137.00 |
| 41146 | | 27NOV06 | | | | | | 0.00 |

| INVOICE NUMBER | PO NUMBER | INVOICE DATE | BALANCE-FWD | CURRENT MONTH | CHECK NUMBER | CHECK AMOUNT | CHECK DATE | NET AMOUNT | H |
|---|---|---|---|---|---|---|---|---|---|
| VENDOR: 5685 PLANTERIORS UNLIMITED INC (CONTINUED) | | | | | | | | | |
| SUBTOTALS FOR VENDOR 5685: | | | 137.00 | 137.00 | | 137.00 | | 137.00 | |
| VENDOR: 5689 PREMIER AUTO DETAIL & SUPPLY | | | | | | | | | |
| 4801 | 22421 | 05SEP06 | 76.65 | | 73721 | 76.65 | 10OCT06 | 0.00 | |
| 4834 | 22563 | 20SEP06 | 192.14 | | 73721 | 192.14 | 10OCT06 | 0.00 | |
| 4849 | 22678 | 03OCT06 | | 76.65 | 73771 | 76.65 | 17OCT06 | 0.00 | |
| SUBTOTALS FOR VENDOR 5689: | | | 268.79 | 76.65 | | 345.44 | | 0.00 | |
| VENDOR: 5700 PRO AUTOSOUND & SECURITY | | | | | | | | | |
| 53746 | 22557 | 19SEP06 | 530.00 | | 73722 | 530.00 | 10OCT06 | 0.00 | |
| SUBTOTALS FOR VENDOR 5700: | | | 530.00 | 0.00 | | 530.00 | | 0.00 | |
| VENDOR: 5703 PULSE ACCOUNTING SERVICES | | | | | | | | | |
| 101806K | | 18OCT06 | | 200.00 | | | | 200.00 | |
| 101906K | | 19OCT06 | | 118.75 | | | | 118.75 | |
| 102006K | | 20OCT06 | | 43.75 | | | | 43.75 | |
| SUBTOTALS FOR VENDOR 5703: | | | 0.00 | 362.50 | | 0.00 | | 362.50 | |
| VENDOR: 5723 THE REYNOLDS & REYNOLDS CO | | | | | | | | | |
| 532092289 | | 30SEP06 | 444.60 | | 73723 | 444.60 | 10OCT06 | 0.00 | |
| 532112917 | | 30SEP06 | 472.52 | | 73723 | 472.52 | 10OCT06 | 0.00 | |
| SUBTOTALS FOR VENDOR 5723: | | | 917.12 | 0.00 | | 917.12 | | 0.00 | |
| VENDOR: 5725 REPORTER BIG SKY OFFICE | | | | | | | | | |
| 81035 | | 11SEP06 | 184.63 | | 73724 | 184.63 | 10OCT06 | 0.00 | |
| 81035-1 | | 12SEP06 | 62.67 | | 73724 | 62.67 | 10OCT06 | 0.00 | |
| 82868 | | 18SEP06 | 57.58 | | 73724 | 57.58 | 10OCT06 | 0.00 | |
| 83439 | | 20SEP06 | 66.58 | | 73724 | 66.58 | 10OCT06 | 0.00 | |
| 83852 | | 21SEP06 | 39.98 | | 73724 | 39.98 | 10OCT06 | 0.00 | |
| 85145 | | 27SEP06 | 73.27 | | 73724 | 73.27 | 10OCT06 | 0.00 | |
| 85518 | | 28SEP06 | 22.71 | | 73724 | 22.71 | 10OCT06 | 0.00 | |
| 87227 | | 05OCT06 | | 129.25 | 73772 | 129.25 | 17OCT06 | 0.00 | |
| 88848 | | 12OCT06 | | 44.91 | 73772 | 44.91 | 17OCT06 | 0.00 | |
| C85145 | | 06OCT06 | | -17.67 | 73772 | -17.67 | 17OCT06 | 0.00 | |
| SUBTOTALS FOR VENDOR 5725: | | | 507.42 | 156.49 | | 663.91 | | 0.00 | |
| VENDOR: 5730 REPLY! INC | | | | | | | | | |
| 150590-4 | | 30SEP06 | 339.00 | | 73725 | 339.00 | 10OCT06 | 0.00 | |
| 152204-6 | | 31OCT06 | | 322.05 | | | | 322.05 | |
| SUBTOTALS FOR VENDOR 5730: | | | 339.00 | 322.05 | | 339.00 | | 322.05 | |
| VENDOR: 5735 RIMROCK PONTIAC | | | | | | | | | |
| 5081976 | 22354 | 28AUG06 | 10.64 | | 73726 | 10.64 | 10OCT06 | 0.00 | |
| 5082161 | 22399 | 31AUG06 | 64.25 | | 73726 | 64.25 | 10OCT06 | 0.00 | |
| 5082169 | 22366 | 31AUG06 | 25.56 | | 73726 | 25.56 | 10OCT06 | 0.00 | |
| 5082213 | 22394 | 01SEP06 | 16.38 | | 73726 | 16.38 | 10OCT06 | 0.00 | |
| VENDOR: 5778 THE SERVICE SOURCE | | | | | | | | | |
| 3323FK17 | | 17OCT06 | | 150.42 | 73776 | 150.42 | 17OCT06 | 0.00 | |
| 3323FK24 | | 24OCT06 | | 81.43 | | | | 81.43 | |
| 3323FK31 | | 31OCT06 | | 43.76 | | | | 43.76 | |
| 3323FL07 | | 07NOV06 | | | | | | 0.00 | |
| SUBTOTALS FOR VENDOR 5778: | | | 0.00 | 275.61 | | 150.42 | | 125.19 | |
| VENDOR: 5800 TONY STEVENS | | | | | | | | | |
| P4090 | | 20OCT06 | | 121.17 | | | | 121.17 | |
| SUBTOTALS FOR VENDOR 5800: | | | 0.00 | 121.17 | | 0.00 | | 121.17 | |
| VENDOR: 5812 GASES PLUS | | | | | | | | | |
| 815429 | | 08SEP06 | 125.66 | | 73729 | 125.66 | 10OCT06 | 0.00 | |
| 815430 | | 08SEP06 | 68.83 | | 73729 | 68.83 | 10OCT06 | 0.00 | |
| 819874 | | 19SEP06 | 68.83 | | 73729 | 68.83 | 10OCT06 | 0.00 | |

| INVOICE NUMBER | PO NUMBER | INVOICE DATE | BALANCE-FWD | CURRENT MONTH | CHECK NUMBER | CHECK AMOUNT | CHECK DATE | NET AMOUNT H |
|---|---|---|---|---|---|---|---|---|
| 829097 | | 30SEP06 | 85.80 | | 73729 | 85.80 | 10OCT06 | 0.00 |
| 838461 | | 23OCT06 | | 68.83 | | | | 68.83 |
| 838462 | | 23OCT06 | | 68.83 | | | | 68.83 |
| 845627 | | 31OCT06 | | 88.66 | | | | 88.66 |
| SUBTOTALS FOR VENDOR 5812: | | | 349.12 | 226.32 | | 349.12 | | 226.32 ✓ |
| VENDOR: 5821 STALEY'S TIRE & AUTOMOTIVE INC | | | | | | | | |
| 1113287 | 22529 | 15SEP06 | 409.52 | | 73730 | 409.52 | 10OCT06 | 0.00 |
| SUBTOTALS FOR VENDOR 5821: | | | 409.52 | 0.00 | | 409.52 | | 0.00 |
| VENDOR: 5821C STALEY'S TIRE & AUTOMOTIVE INC | | | | | | | | |
| 1114274 | 22792 | 18OCT06 | | 127.44 | | | | 127.44 |
| SUBTOTALS FOR VENDOR 5821C: | | | 0.00 | 127.44 | | 0.00 | | 127.44 ✓ |
| VENDOR: 5860 TIRE RAMA BILLINGS | | | | | | | | |
| 1010056225 | 22431 | 06SEP06 | 241.68 | | 73731 | 241.68 | 10OCT06 | 0.00 |
| 1010056542 | 22521 | 14SEP06 | 83.60 | | 73731 | 83.60 | 10OCT06 | 0.00 |
| 1010056675 | 22549 | 18SEP06 | 93.54 | | 73731 | 93.54 | 10OCT06 | 0.00 |
| 1010057001 | 22632 | 27SEP06 | 336.00 | | 73731 | 336.00 | 10OCT06 | 0.00 |
| 1010057009 | 22635 | 28SEP06 | 267.88 | | 73731 | 267.88 | 10OCT06 | 0.00 |
| 1010057125 | 22668 | 02OCT06 | | 277.24 | 73777 | 277.24 | 17OCT06 | 0.00 |
| 1010057143 | 22672 | 02OCT06 | | 98.96 | 73777 | 98.96 | 17OCT06 | 0.00 |
| 1010057168 | 22673 | 03OCT06 | | 340.00 | 73777 | 340.00 | 17OCT06 | 0.00 |
| 1010057259 | 22701 | 05OCT06 | | 508.96 | 73777 | 508.96 | 17OCT06 | 0.00 |
| 1010057275 | 22705 | 05OCT06 | | 325.76 | 73777 | 325.76 | 17OCT06 | 0.00 |
| 1010057311 | 22716 | 06OCT06 | | 70.14 | 73777 | 70.14 | 17OCT06 | 0.00 |
| 1010057319 | 22718 | 06OCT06 | | 140.28 | 73777 | 140.28 | 17OCT06 | 0.00 |
| 1010057346 | 22726 | 07OCT06 | | 184.40 | 73777 | 184.40 | 17OCT06 | 0.00 |
| 1010057390 | 22727 | 09OCT06 | | 197.92 | 73777 | 197.92 | 17OCT06 | 0.00 |
| 1010057466 | 22747 | 10OCT06 | | 127.94 | 73777 | 127.94 | 17OCT06 | 0.00 |
| 1010057511 | 22763 | 11OCT06 | | 121.76 | 73777 | 121.76 | 17OCT06 | 0.00 |
| 1010057591 | 22778 | 13OCT06 | | 175.10 | 73777 | 175.10 | 17OCT06 | 0.00 |
| FC93006 | | 30SEP06 | 27.42 | | 73731 | 27.42 | 10OCT06 | 0.00 |
| SUBTOTALS FOR VENDOR 5860: | | | 1,050.12 | 2,568.46 | | 3,618.58 | | 0.00 |
| VENDOR: 5860C TIRE RAMA BILLINGS | | | | | | | | |
| 1010057772 | 22796 | 18OCT06 | | 342.60 | | | | 342.60 |
| 1010058217 | 22796 | 31OCT06 | | -342.60 | | | | -342.60 |
| SUBTOTALS FOR VENDOR 5860C: | | | 0.00 | 0.00 | | 0.00 | | 0.00 ✓ |
| VENDOR: 5872 TOTAL RENTAL INC | | | | | | | | |
| 68770 | 22591 | 27SEP06 | 275.00 | | 73732 | 275.00 | 10OCT06 | 0.00 |
| SUBTOTALS FOR VENDOR 5872: | | | 275.00 | 0.00 | | 275.00 | | 0.00 |
| VENDOR: 5880 TRI-STATE RECYCLING SERVICES INC | | | | | | | | |
| 34283 | | 19SEP06 | 45.00 | | 73733 | 45.00 | 10OCT06 | |
| 34415 | | 16OCT06 | | 75.00 | | | | 75.00 |
| 34436 | | 24OCT06 | | 33.00 | | | | 33.00 |

| INVOICE NUMBER | PO NUMBER | INVOICE DATE | BALANCE-FWD | CURRENT MONTH | CHECK NUMBER | CHECK AMOUNT | CHECK DATE | NET AMOUNT H |
|---|---|---|---|---|---|---|---|---|
| VENDOR: 5880  TRI-STATE RECYCLING SERVICES INC (CONTINUED) | | | | | | | | |
| 34507 | | 13NOV06 | | | | | | 0.00 |
| 65816 | | 11AUG06 | -45.00 | | 73733 | -45.00 | 10OCT06 | 0.00 |
| 65880 | | 01SEP06 | -45.00 | | | | | -45.00 |
| 67141 | | 15SEP06 | -30.00 | | | | | -30.00 |
| 67201 | | 29SEP06 | -33.00 | | | | | -33.00 |
| 67225 | | 12OCT06 | | -45.00 | | | | -45.00 H |
| 69019 | | 22NOV06 | | | | | | 0.00 |
| SUBTOTALS FOR VENDOR 5880: | | | -108.00 | 63.00 | | 0.00 | | -45.00 |
| VENDOR: 5890  TRI-CITY ST PAUL INC | | | | | | | | |
| 265964 | 22478 | 14SEP06 | 403.70 | | 73734 | 403.70 | 10OCT06 | 0.00 |
| SUBTOTALS FOR VENDOR 5890: | | | 403.70 | 0.00 | | 403.70 | | 0.00 |
| VENDOR: 5901  UNITED CAR CARE | | | | | | | | |
| 1490 | | 25APR05 | | | 73735 | | 10OCT06 | 0.00 |
| IPP25 | | 11JUL05 | | | 73735 | | 10OCT06 | 0.00 |
| IPP62 | | 17NOV05 | | | 73735 | | 10OCT06 | 0.00 |
| SUBTOTALS FOR VENDOR 5901: | | | 0.00 | 0.00 | | 0.00 | | 0.00 |
| VENDOR: 5915  UNITED PARCEL SERVICE | | | | | | | | |
| F46488406 | | 07OCT06 | | 67.57 | 73778 | 67.57 | 17OCT06 | 0.00 |
| F46488416 | | 14OCT06 | | 45.21 | 73778 | 45.21 | 17OCT06 | 0.00 |
| F46488426 | | 21OCT06 | | 23.59 | | | | 23.59 |
| F46488436 | | 28OCT06 | | 21.09 | | | | 21.09 |
| F46488476 | | 25NOV06 | | | | | | 0.00 |
| YR1029406 | | 07OCT06 | | 82.32 | 73778 | 82.32 | 17OCT06 | 0.00 |
| YR1029416 | | 14OCT06 | | 169.56 | 73778 | 169.56 | 17OCT06 | 0.00 |
| YR1029426 | | 21OCT06 | | 67.90 | | | | 67.90 |
| YR1029436 | | 28OCT06 | | 6.63 | | | | 6.63 |
| YR1029446 | | 04NOV06 | | | | | | 0.00 |
| SUBTOTALS FOR VENDOR 5915: | | | 0.00 | 483.87 | | 364.66 | | 119.21 |
| VENDOR: 5937  CARQUEST AUTO PARTS | | | | | | | | |
| 48584 | 22398 | 01SEP06 | 24.90 | | 73736 | 24.90 | 10OCT06 | 0.00 |
| 48587 | | 01SEP06 | -76.11 | | 73736 | -76.11 | 10OCT06 | 0.00 |
| 48690 | 22407 | 01SEP06 | 11.33 | | 73736 | 11.33 | 10OCT06 | 0.00 |
| 48822 | 22424 | 05SEP06 | 133.48 | | 73736 | 133.48 | 10OCT06 | 0.00 |
| 48836 | 22425 | 05SEP06 | 20.50 | | 73736 | 20.50 | 10OCT06 | 0.00 |
| 48929 | 22430 | 06SEP06 | 52.99 | | 73736 | 52.99 | 10OCT06 | 0.00 |
| 48957 | 22433 | 06SEP06 | 5.99 | | 73736 | 5.99 | 10OCT06 | 0.00 |
| 49012 | 22434 | 06SEP06 | 26.53 | | 73736 | 26.53 | 10OCT06 | 0.00 |
| 49116 | 22446 | 07SEP06 | 44.83 | | 73736 | 44.83 | 10OCT06 | 0.00 |
| 49128 | 22447 | 07SEP06 | 98.74 | | 73736 | 98.74 | 10OCT06 | 0.00 |
| 49138 | 22448 | 07SEP06 | 15.32 | | 73736 | 15.32 | 10OCT06 | 0.00 |
| 49193 | 22451 | 07SEP06 | 21.91 | | 73736 | 21.91 | 10OCT06 | 0.00 |
| 49252 | 22454 | 08SEP06 | 7.49 | | 73736 | 7.49 | 10OCT06 | 0.00 |
| 49269 | 22456 | 08SEP06 | 19.14 | | 73736 | 19.14 | 10OCT06 | 0.00 |
| 49288 | 22455 | 08SEP06 | 5.26 | | 73736 | 5.26 | 10OCT06 | 0.00 |
| 49289 | | 08SEP06 | -26.53 | | 73736 | -26.53 | 10OCT06 | 0.00 |

| INVOICE NUMBER | PO NUMBER | INVOICE DATE | BALANCE-FWD | CURRENT MONTH | CHECK NUMBER | CHECK AMOUNT | CHECK DATE | NET AMOUNT H |
|---|---|---|---|---|---|---|---|---|
| 49309 | 22459 | 08SEP06 | 22.87 | | 73736 | 22.87 | 10OCT06 | 0.00 |
| 49457 | 22465 | 11SEP06 | 1.79 | | 73736 | 1.79 | 10OCT06 | 0.00 |
| 49521 | 22468 | 11SEP06 | 39.47 | | 73736 | 39.47 | 10OCT06 | 0.00 |
| 49529 | 22469 | 11SEP06 | 34.16 | | 73736 | 34.16 | 10OCT06 | 0.00 |
| 49581 | 22472 | 12SEP06 | 5.99 | | 73736 | 5.99 | 10OCT06 | 0.00 |
| 49631 | 22475 | 12SEP06 | 11.91 | | 73736 | 11.91 | 10OCT06 | 0.00 |
| 49736 | 22494 | 13SEP06 | 12.92 | | 73736 | 12.92 | 10OCT06 | 0.00 |
| 49802 | 22496 | 13SEP06 | 7.43 | | 73736 | 7.43 | 10OCT06 | 0.00 |
| 49814 | 22498 | 13SEP06 | 6.05 | | 73736 | 6.05 | 10OCT06 | 0.00 |
| 498181 | 22500 | 13SEP06 | 8.50 | | 73736 | 8.50 | 10OCT06 | 0.00 |
| 49819 | 22501 | 13SEP06 | 8.50 | | 73736 | 8.50 | 10OCT06 | 0.00 |
| 49821 | 22502 | 13SEP06 | 41.08 | | 73736 | 41.08 | 10OCT06 | 0.00 |
| 49863 | 22510 | 14SEP06 | 43.10 | | 73736 | 43.10 | 10OCT06 | 0.00 |
| 49869 | 22511 | 14SEP06 | 39.73 | | 73736 | 39.73 | 10OCT06 | 0.00 |
| 49933 | 22516 | 14SEP06 | 16.40 | | 73736 | 16.40 | 10OCT06 | 0.00 |
| 49956 | 22520 | 14SEP06 | 58.48 | | 73736 | 58.48 | 10OCT06 | 0.00 |
| 49998 | 22519 | 15SEP06 | 40.71 | | 73736 | 40.71 | 10OCT06 | 0.00 |
| 49999 | | 15SEP06 | -74.07 | | 73736 | -74.07 | 10OCT06 | 0.00 |
| 50038 | 22527 | 15SEP06 | 0.97 | | 73736 | 0.97 | 10OCT06 | 0.00 |
| 50069 | 22528 | 15SEP06 | 14.51 | | 73736 | 14.51 | 10OCT06 | 0.00 |
| 50076 | | 15SEP06 | -0.08 | | 73736 | -0.08 | 10OCT06 | 0.00 |
| 50112 | 22531 | 15SEP06 | 229.62 | | 73736 | 229.62 | 10OCT06 | 0.00 |
| 50113 | 22532 | 15SEP06 | 52.99 | | 73736 | 52.99 | 10OCT06 | 0.00 |
| 50127 | 22533 | 15SEP06 | 4.75 | | 73736 | 4.75 | 10OCT06 | 0.00 |
| 50141 | 22534 | 15SEP06 | 14.92 | | 73736 | 14.92 | 10OCT06 | 0.00 |
| 50160 | 22535 | 16SEP06 | 27.12 | | 73736 | 27.12 | 10OCT06 | 0.00 |
| 50163 | 22536 | 16SEP06 | 49.58 | | 73736 | 49.58 | 10OCT06 | 0.00 |
| 50301 | 22544 | 18SEP06 | 4.38 | | 73736 | 4.38 | 10OCT06 | 0.00 |
| 50312 | 22547 | 18SEP06 | 8.50 | | 73736 | 8.50 | 10OCT06 | 0.00 |
| 50347 | 22550 | 18SEP06 | 14.09 | | 73736 | 14.09 | 10OCT06 | 0.00 |
| 50382 | 22551 | 19SEP06 | 77.66 | | 73736 | 77.66 | 10OCT06 | 0.00 |
| 50478 | 22554 | 19SEP06 | 14.92 | | 73736 | 14.92 | 10OCT06 | 0.00 |
| 50504 | 22562 | 20SEP06 | 70.77 | | 73736 | 70.77 | 10OCT06 | 0.00 |
| 50655 | 22569 | 21SEP06 | 51.57 | | 73736 | 51.57 | 10OCT06 | 0.00 |
| 50662 | 22570 | 21SEP06 | 42.35 | | 73736 | 42.35 | 10OCT06 | 0.00 |
| 50666 | | 21SEP06 | -40.82 | | 73736 | -40.82 | 10OCT06 | 0.00 |
| 50667 | 22571 | 21SEP06 | 11.91 | | 73736 | 11.91 | 10OCT06 | 0.00 |
| 50677 | | 21SEP06 | -10.75 | | 73736 | -10.75 | 10OCT06 | 0.00 |
| 50691 | 22573 | 21SEP06 | 50.85 | | 73736 | 50.85 | 10OCT06 | 0.00 |
| 50692 | 22574 | 21SEP06 | 21.45 | | 73736 | 21.45 | 10OCT06 | 0.00 |
| 50748 | 22578 | 21SEP06 | 20.59 | | 73736 | 20.59 | 10OCT06 | 0.00 |
| 50785 | 22579 | 22SEP06 | 29.64 | | 73736 | 29.64 | 10OCT06 | 0.00 |
| 50789 | 22581 | 22SEP06 | 6.05 | | 73736 | 6.05 | 10OCT06 | 0.00 |
| 50791 | 22582 | 22SEP06 | 29.64 | | 73736 | 29.64 | 10OCT06 | 0.00 |
| 50922 | 22587 | 23SEP06 | 52.09 | | 73736 | 52.09 | 10OCT06 | 0.00 |
| 50963 | 22588 | 23SEP06 | 4.85 | | 73736 | 4.85 | 10OCT06 | 0.00 |
| 51002 | 22589 | 25SEP06 | 14.64 | | 73736 | 14.64 | 10OCT06 | 0.00 |
| 51034 | 22594 | 25SEP06 | 2.14 | | 73736 | 2.14 | 10OCT06 | 0.00 |
| 51277 | 22619 | 26SEP06 | 33.85 | | 73736 | 33.85 | 10OCT06 | 0.00 |
| 51308 | 22623 | 27SEP06 | 57.46 | | 73736 | 57.46 | 10OCT06 | 0.00 |
| 51330 | 22625 | 27SEP06 | 87.07 | | 73736 | 87.07 | 10OCT06 | 0.00 |
| 51351 | 22626 | 27SEP06 | 1.86 | | 73736 | 1.86 | 10OCT06 | 0.00 |
| 51369 | 22628 | 27SEP06 | 40.33 | | 73736 | 40.33 | 10OCT06 | 0.00 |
| 51450 | 22633 | 27SEP06 | 8.99 | | 73736 | 8.99 | 10OCT06 | 0.00 |

| INVOICE NUMBER | PO NUMBER | INVOICE DATE | BALANCE-FWD | CURRENT MONTH | CHECK NUMBER | CHECK AMOUNT | CHECK DATE | NET AMOUNT H |
|---|---|---|---|---|---|---|---|---|
| 51485 | 22634 | 28SEP06 | 89.76 | | 73736 | 89.76 | 10OCT06 | 0.00 |
| 51598 | 22641 | 28SEP06 | 3.28 | | 73736 | 3.28 | 10OCT06 | 0.00 |
| 51599 | | 28SEP06 | -125.08 | | 73736 | -125.08 | 10OCT06 | 0.00 |
| 51624 | 22658 | 29SEP06 | 2.01 | | 73736 | 2.01 | 10OCT06 | 0.00 |
| 51739 | 22664 | 29SEP06 | 5.99 | | 73736 | 5.99 | 10OCT06 | 0.00 |
| 51773 | 22665 | 30SEP06 | 1.09 | | 73736 | 1.09 | 10OCT06 | 0.00 |
| 51776 | 22666 | 30SEP06 | 7.49 | | 73736 | 7.49 | 10OCT06 | 0.00 |
| 51885 | 22669 | 02OCT06 | | 23.01 | 73779 | 23.01 | 17OCT06 | 0.00 |
| 51887 | 22670 | 02OCT06 | | 2.19 | 73779 | 2.19 | 17OCT06 | 0.00 |
| 51916 | 22671 | 02OCT06 | | 50.85 | 73779 | 50.85 | 17OCT06 | 0.00 |
| 52043 | 22679 | 03OCT06 | | 47.36 | 73779 | 47.36 | 17OCT06 | 0.00 |
| 52073 | 22683 | 03OCT06 | | 7.00 | 73779 | 7.00 | 17OCT06 | 0.00 |
| 52083 | 22682 | 03OCT06 | | 13.76 | 73779 | 13.76 | 17OCT06 | 0.00 |
| 52112 | 22684 | 03OCT06 | | 7.00 | 73779 | 7.00 | 17OCT06 | 0.00 |
| 52213 | 22691 | 04OCT06 | | 19.75 | 73779 | 19.75 | 17OCT06 | 0.00 |
| [illegible] | 22696 | 04OCT06 | | 8.16 | 73779 | 8.16 | 17OCT06 | 0.00 |
| 52250 | | 04OCT06 | | 31.17 | 73779 | 31.17 | 17OCT06 | 0.00 |
| 52251 | 22697 | 04OCT06 | | 35.09 | 73779 | 35.09 | 17OCT06 | 0.00 |
| 52252 | | 04OCT06 | | -31.17 | 73779 | -31.17 | 17OCT06 | 0.00 |
| 52295 | 22703 | 05OCT06 | | 16.62 | 73779 | 16.62 | 17OCT06 | 0.00 |
| 52360 | 22706 | 05OCT06 | | 4.65 | 73779 | 4.65 | 17OCT06 | 0.00 |
| 52377 | 22708 | 05OCT06 | | 84.06 | 73779 | 84.06 | 17OCT06 | 0.00 |
| 52435 | 22710 | 06OCT06 | | 8.25 | 73779 | 8.25 | 17OCT06 | 0.00 |
| 52436 | | 06OCT06 | | -156.96 | 73779 | -156.96 | 17OCT06 | 0.00 |
| 52470 | 22715 | 06OCT06 | | 28.70 | 73779 | 28.70 | 17OCT06 | 0.00 |
| 52515 | 22719 | 06OCT06 | | 38.73 | 73779 | 38.73 | 17OCT06 | 0.00 |
| 52556 | 22721 | 06OCT06 | | 9.99 | 73779 | 9.99 | 17OCT06 | 0.00 |
| 52568 | 22724 | 07OCT06 | | 1.67 | 73779 | 1.67 | 17OCT06 | 0.00 |
| 52585 | 22725 | 07OCT06 | | 63.25 | 73779 | 63.25 | 17OCT06 | 0.00 |
| 52672 | 22728 | 09OCT06 | | 8.50 | 73779 | 8.50 | 17OCT06 | 0.00 |
| 52744 | 22740 | 09OCT06 | | 261.74 | 73779 | 261.74 | 17OCT06 | 0.00 |
| 52852 | 22748 | 10OCT06 | | 12.68 | 73779 | 12.68 | 17OCT06 | 0.00 |
| 52907 | 22752 | 11OCT06 | | 62.28 | 73779 | 62.28 | 17OCT06 | 0.00 |
| 52980 | [illegible] | 11OCT06 | | 10.01 | 73779 | 10.01 | 17OCT06 | 0.00 |
| 53078 | 22771 | 12OCT06 | | 7.37 | 73779 | 7.37 | 17OCT06 | 0.00 |
| 53091 | 22772 | 12OCT06 | | 49.16 | 73779 | 49.16 | 17OCT06 | 0.00 |
| 53135 | 22773 | 12OCT06 | | 6.82 | 73779 | 6.82 | 17OCT06 | 0.00 |
| 53142 | 22774 | 12OCT06 | | 56.46 | 73779 | 56.46 | 17OCT06 | 0.00 |
| 53150 | | 12OCT06 | | -49.16 | 73779 | -49.16 | 17OCT06 | 0.00 |
| 53174 | | 12OCT06 | | -142.86 | 73779 | -142.86 | 17OCT06 | 0.00 |
| 53209 | 22777 | 13OCT06 | | 62.77 | 73779 | 62.77 | 17OCT06 | 0.00 |
| 53284 | 22781 | 13OCT06 | | 1.74 | 73779 | 1.74 | 17OCT06 | 0.00 |
| 53286 | 22780 | 13OCT06 | | 24.38 | 73779 | 24.38 | 17OCT06 | 0.00 |
| 53296 | 22782 | 13OCT06 | | 18.09 | 73779 | 18.09 | 17OCT06 | 0.00 |
| 53313 | 22784 | 13OCT06 | | 9.29 | 73779 | 9.29 | 17OCT06 | 0.00 |
| 53334 | 22785 | 14OCT06 | | 28.78 | 73779 | 28.78 | 17OCT06 | 0.00 |
| C51540 | 22638 | 28SEP06 | | | 73736 | 1.09 | 10OCT06 | 0.00 |
| SUBTOTALS FOR VENDOR 5937: | | | 1,796.88 | 741.18 | | 2,538.06 | | 0.00 |

VENDOR: 5937C CARQUEST AUTO PARTS

| INVOICE NUMBER | PO NUMBER | INVOICE DATE | BALANCE-FWD | CURRENT MONTH | CHECK NUMBER | CHECK AMOUNT | CHECK DATE | NET AMOUNT H |
|---|---|---|---|---|---|---|---|---|
| 53698 | 22791 | 18OCT06 | | 48.21 | | | | 48.21 |
| 53769 | 22801 | 18OCT06 | | 60.74 | | | | 60.74 |
| 53770 | 22800 | 18OCT06 | | 23.05 | | | | 23.05 |

| INVOICE NUMBER | PO NUMBER | INVOICE DATE | BALANCE-FWD | CURRENT MONTH | CHECK NUMBER | CHECK AMOUNT | CHECK DATE | NET AMOUNT H |
|---|---|---|---|---|---|---|---|---|
| VENDOR: 5937C CARQUEST AUTO PARTS (CONTINUED) | | | | | | | | |
| 53952 | | 19OCT06 | | -36.84 | | | | -36.84 |
| 53967 | 22805 | 20OCT06 | | 3.18 | | | | 3.18 |
| 53988 | 22807 | 20OCT06 | | 32.84 | | | | 32.84 |
| 54007 | 22809 | 20OCT06 | | 144.07 | | | | 144.07 |
| 54026 | 22810 | 20OCT06 | | 49.97 | | | | 49.97 |
| 54033 | | 20OCT06 | | -144.07 | | | | -144.07 |
| 54071 | 22812 | 20OCT06 | | 13.32 | | | | 13.32 |
| 54104 | 22817 | 20OCT06 | | 29.64 | | | | 29.64 |
| SUBTOTALS FOR VENDOR 5937C: | | | 0.00 | 224.11 | | 0.00 | | 224.11 ✓ |
| VENDOR: 5970 YELLOWSTONE ICE & WATER INC | | | | | | | | |
| 1006-167 | | 30SEP06 | 30.00 | | 73737 | 30.00 | 10OCT06 | 0.00 |
| 1006-53 | | 30SEP06 | 24.00 | | 73737 | 24.00 | 10OCT06 | 0.00 |
| 125017 | | 06SEP06 | 25.00 | | 73737 | 25.00 | 10OCT06 | 0.00 |
| 125521 | | 22SEP06 | 40.00 | | 73737 | 40.00 | 10OCT06 | 0.00 |
| 125940 | | 05OCT06 | | 15.00 | 73780 | 15.00 | 17OCT06 | 0.00 |
| 126080 | | 13OCT06 | | 70.00 | 73780 | 70.00 | 17OCT06 | 0.00 |
| 126151 | | 17OCT06 | | 21.00 | 73780 | 21.00 | 17OCT06 | 0.00 |
| SUBTOTALS FOR VENDOR 5970: | | | 119.00 | 106.00 | | 225.00 | | 0.00 |
| VENDOR: 5990 ZEE MEDICAL SERVICE | | | | | | | | |
| 161202837 | | 22SEP06 | 68.15 | | 73738 | 68.15 | 10OCT06 | 0.00 |
| SUBTOTALS FOR VENDOR 5990: | | | 68.15 | 0.00 | | 68.15 | | 0.00 |
| VENDOR: 5995 A & I DISTRIBUTORS | | | | | | | | |
| 1491020 | 22493 | 12SEP06 | 953.29 | | 73739 | 953.29 | 10OCT06 | 0.00 |
| 1492980 | 22556 | 19SEP06 | 510.75 | | 73739 | 510.75 | 10OCT06 | 0.00 |
| 1494949 | 22629 | 26SEP06 | 455.06 | | 73739 | 455.06 | 10OCT06 | 0.00 |
| 1496829 | 22690 | 03OCT06 | | 511.87 | 73781 | 511.87 | 17OCT06 | 0.00 |
| 1499109 | 22755 | 10OCT06 | | 916.31 | 73781 | 916.31 | 17OCT06 | 0.00 |
| 20060831 | | 31AUG06 | 108.33 | | 73739 | 108.33 | 10OCT06 | 0.00 |
| 20060928 | | 28SEP06 | 169.07 | | 73739 | 169.07 | 10OCT06 | 0.00 |
| SUBTOTALS FOR VENDOR 5995: | | | 2,196.50 | 1,428.18 | | 3,624.68 | | 0.00 |
| GRAND TOTALS: | | | 40,488.40 | 21,191.55 | | 55,029.90 | | 6,650.05 |

Prepetition <141.68>
6508.37
Paid by creditcard - <187.50>
$6320.87

6,650.05+
560.82-
45.00+
6,134.23*
-187.50
5946.73

Schedule: 3 ACCOUNTS PAYABLE

Selec e Detail Report for the Period From 11/01/06 to 11/30/06 (Excludes Zero Balanced Control

| ndor | Jrn | Refer | Acctg Dt | Acct | Amount | 3001 | 3001V | |
|---|---|---|---|---|---|---|---|---|
| 5005 | Cntl Name: ADP DEALER SERVICES | | | | Cntl Age: 11/25/06 | | | |
| | 75 | 93253147 | 11/25/06 | 3001 | 2,832.86 | | | |
| | 75 | 93253147 | 11/25/06 | 3001 | 1,453.31 | | | |
| | 75 | 93253147 | 11/25/06 | 3001 | 1,453.31- | | | Nov |
| | 75 | 93253147 | 11/25/06 | 3001 | 1,453.31- | | | |
| | 75 | 93253147 | 11/25/06 | 3001 | 2,832.86- | | | |
| | | | | Balance: | 1,453.31- | 1,453.31- | | |
| 5009 | Cntl Name: ADP COMMERCIAL LEASING | | | | Cntl Age: 11/30/06 | | | |
| | 75 | 1403990 | 11/30/06 | 3001 | 1 355.96- | | | Nov |
| | 75 | 1406394 | 11/30/06 | 3001 | 10.04- | | | |
| | | | | Balance: | 1 366.00- | 1,366.00- | | |
| 5028 | Cntl Name: AIRCEPT.COM | | | | Cntl Age: 10/31/06 | | | |
| | 92 | AIRCEPT | 10/31/06 | 3001 | 25.00 | | | |
| | BF | | 10/31/06 | | 0.00 | | | Nov |
| | 75 | 95945 | 11/30/06 | 3001 | 25.00- | | | |
| | | | | Balance: | 25.00- | 25.00- | | |
| 5031 | Cntl Name: ACCENT MEDIA PRODUCTIONS | | | | Cntl Age: 10/31/06 | | | |
| | BF | | 10/31/06 | | 550.00- | | | Oct |
| | | | | Balance | 550.00- | 550.00- | | |
| 5202 | Cntl Name: CROSS CHECK | | | | Cntl Age: 10/31/06 | | | |
| | 92 | 999417897 | 10/31/06 | 3001 | 35.53 | | | |
| | 92 | 9994178986 | 10/31/06 | 3001 | 1,595.77 | | | |
| | BF | | 10/31/06 | | 0.00 | | | Nov |
| | 75 | 9995178986 | 11/30/06 | 3001 | 1,615.11- | | | |
| | | | | Balance: | 1.615.11- | 1,615.11- | | |
| 5252 | Cntl Name: DEALER MARKETING SERVICES INC | | | | Cntl Age: 10/31/06 | | | |
| | 92 | 63338 | 10/31/06 | 3001 | 141.68 | | | |
| | BF | | 10/31/06 | | 141.68 | | | |
| | 75 | 63338 | 11/01/06 | 3001 | 141.68- | | | Nov |
| | 75 | 64524 | 11/30/06 | 3001 | 873.52- | | | |
| | 75 | 64524 | 11/30/06 | 3001 | 873.52 | | | |
| | 75 | 64524 | 11/30/06 | 3001 | 101.70- | | | |
| | | | | Ba ance: | 101.70- | 101.70- | | |
| 5254 | Cntl Name: DEX MEDIA WEST | | | | Cntl Age: 10/31/06 | | | |
| | 92 | 73633 | 10/31/06 | 3001 | 20.30 | | | |
| | 92 | 73633 | 10/31/06 | 3001 | 20.30- | | | |
| | BF | | 10/31/06 | | 0.00 | | | Nov |
| | 75 | 306886538 | 11/17/06 | 3001 | 20.30- | | | |
| | 75 | 307200345 | 11/17/06 | 3001 | 401.95- | | | |
| | | | | Balance: | 422.25- | 422.25- | | |
| 5483 | Cntl Name: KING AVENUE PROPERTIES | | | | Cntl Age: 10/31/06 | | | |
| | 92 | 73603 | 0/31/06 | 3001 | 14,327.08- | | | |

Selected Detail Report for the Period From 11/01/06 to 11/30/06 (Excludes Zero Balanced Controls)

| Vendor | Jrn | Refer | Acctg Dt | Acct | Amount | 3001 | 3001V |
|---|---|---|---|---|---|---|---|
| | BF | | 10/31/06 | | 14,327.08- | | |
| | 75 | NOV2006 | 11/30/06 | 3001 | 14,327.08- | | |
| | | | | Balance: | 28,654.16- | 28,654.16- | |

Oct - <14,327.08>
Nov - <14,327.08>

| Vendor | Jrn | Refer | Acctg Dt | Acct | Amount |
|---|---|---|---|---|---|
| 5485 | Cntl Name: KIA MOTORS AMERICA | | | Cntl Age: 01/23/99 | |
| | BF | | 10/31/06 | | 65,854.04 |
| | 75 | 88865 | 11/01/06 | 3001 | 125.61- |
| | 75 | C6113 | 11/30/06 | 3001 | 3,000.00 |
| | 75 | C6118 | 11/30/06 | 3001 | 1,000.00 |
| | 75 | 6118773 | 11/03/06 | 3001 | 701.60- |
| | 75 | 61101471 | 11/15/06 | 3001 | 112.09- |
| | 75 | 61103066 | 11/16/06 | 3001 | 522.50- |
| | 75 | 61103067 | 11/16/06 | 3001 | 82.22- |
| | 75 | 61104886 | 11/17/06 | 3001 | 2,010.00- |
| | 75 | 61104887 | 11/17/06 | 3001 | 93.50- |
| | 75 | 61106340 | 11/20/06 | 3001 | 447.04- |
| | 75 | 61107898 | 11/21/06 | 3001 | 146.04- |
| | 75 | 61110133 | 11/22/06 | 3001 | 4,959.05- |
| | 75 | 61110134 | 11/22/06 | 3001 | 104.66- |
| | 75 | 61110504 | 11/22/06 | 3001 | 85.00- |
| | 75 | 61111547 | 11/27/06 | 3001 | 301.67- |
| | 75 | 61113496 | 11/28/06 | 3001 | 332.55- |
| | 75 | 61113497 | 11/28/06 | 3001 | 61.60- |
| | 75 | 61113967 | 11/28/06 | 3001 | 16.30- |
| | 75 | 61114974 | 11/28/06 | 3001 | 50.00- |
| | 75 | 61115359 | 11/29/06 | 3001 | 268.84- |
| | 75 | 61116922 | 11/30/06 | 3001 | 52.85- |
| | 75 | 61184781 | 11/01/06 | 3001 | 188.76- |
| | 75 | 61184781 | 11/17/06 | 3001 | 188.76- |
| | 75 | 61184781 | 11/17/06 | 3001 | 188.76 |
| | 75 | 61186369 | 11/02/06 | 3001 | 361.50- |
| | 75 | 61186369 | 11/17/06 | 3001 | 361.50- |
| | 75 | 61186369 | 11/17/06 | 3001 | 361.50 |
| | 75 | 61189417 | 11/06/06 | 3001 | 265.65- |
| | 75 | 61189418 | 11/06/06 | 3001 | 307.20- |
| | 75 | 61191107 | 11/07/06 | 3001 | 10.06- |
| | 75 | 61193307 | 11/08/06 | 3001 | 395.30- |
| | 75 | 61193307 | 11/17/06 | 3001 | 395.30- |
| | 75 | 61193307 | 11/17/06 | 3001 | 395.30 |
| | 75 | 61193308 | 11/08/06 | 3001 | 10.23- |
| | 75 | 61193308 | 11/17/06 | 3001 | 10.23- |
| | 75 | 61193308 | 11/17/06 | 3001 | 10.23 |
| | 75 | 61194720 | 11/09/06 | 3001 | 520.66- |
| | 75 | 61196466 | 11/10/06 | 3001 | 1,563.27- |
| | 75 | 61197134 | 11/10/06 | 3001 | 112.50- |
| | 75 | 61197640 | 11/11/06 | 3001 | 11.77- |
| | 75 | 61197993 | 11/13/06 | 3001 | 1,768.27- |
| | 75 | 61197994 | 11/13/06 | 3001 | 248.27- |
| | 75 | 61199583 | 11/14/06 | 3001 | 153.92- |
| | 75 | 61199584 | 11/14/06 | 3001 | 103.84- |
| | 75 | 61199584 | 11/17/06 | 3001 | 103.84- |
| | 75 | 61199584 | 11/17/06 | 3001 | 103.84 |
| | 75 | NOV06DIS | 11/30/06 | 3001 | 250.00- |
| | 75 | NOV06EPC | 11/30/06 | 3001 | 221.00- |

Selected Detail Report for the Period From 11/01/06 to 11/30/06 (Excludes Zero Balanced Controls)

| Vendor | Jrn | Refer | Acctg Dt | Acct | Amount | 3001 | 3001V |
|---|---|---|---|---|---|---|---|
| | 75 | NOV06GDS | 11/30/06 | 3001 | 126.48- | | |
| | 75 | NOV06WEB | 11/30/06 | 3001 | 495.00- | | |
| | 75 | NOV06DCSN | 11/30/06 | 3001 | 250.00- | | |
| | 75 | NOV06SIGN | 11/30/06 | 3001 | 343.00- | | |
| | 75 | 200611DDSP | 11/30/06 | 3001 | 314.78- | | |
| | 75 | 61101MT004 | 11/30/06 | 3001 | 5,430.55 | | |
| | 75 | CL60928464 | 11/08/06 | 3001 | 210.00 | | |
| | 75 | CL61030775 | 11/22/06 | 3001 | 253.40 | | |
| | 75 | CX61146978 | 11/06/06 | 3001 | 150.00 | | |
| | 75 | NOV06TMPUB | 11/30/06 | 3001 | 178.50- | | |
| | 75 | NOV06TRAIN | 11/30/06 | 3001 | 250.00- | | |
| | | | | Balance: | 56,974.91 | 56,974.91 | |
| 5523 | Cntl Name: mt gov | | | | Cntl Age: 10/31/06 | | |
| | BF | | 10/31/06 | | 16.00- | | |
| | | | | Balance: | 16.00- | 16.00- | |
| 5620 | Cntl Name: OFFICE SYSTEMS | | | | Cntl Age: 11/30/06 | | |
| | 75 | 181028 | 11/30/06 | 3001 | 45.00- | | |
| | | | | Balance: | 45.00- | 45.00- | |
| 5702 | Cntl Name: PURCHASE POWER | | | | Cntl Age: 11/30/06 | | |
| | 75 | 111206 | 11/30/06 | 3001 | 158.55- | | |
| | 75 | 111406 | 11/30/06 | 3001 | 1,258.98- | | |
| | | | | Balance: | 1,417.53- | 1,417.53- | |
| BARNES | Cntl Name: BARNES DISTRIBUTION | | | | Cntl Age: 11/12/06 | | |
| | 75 | 7069573001 | 11/12/06 | 3001 | 116.95- | | |
| | | | | Balance: | 116.95- | 116.95- | |
| BRIDGEBAND | Cntl Name: BRIDGEBAND | | | | Cntl Age: 11/30/06 | | |
| | 75 | 87889 | 11/30/06 | 3001 | 78.95- | | |
| | | | | Balance: | 78.95- | 78.95- | |
| CA: NCELLATIONS | Cntl Name: CANCELLATIONS | | | | Cntl Age: 11/30/06 | | |
| | 80 | 1120 | 11/30/06 | 3001 | 257.55- | | |
| | 80 | 1120 | 11/30/06 | 3001 | 460.26- | | |
| | 80 | 1120 | 11/30/06 | 3001 | 90.00- | | |
| | 80 | 1120 | 11/30/06 | 3001 | 485.00- | | |
| | | | | Balance: | 1,292.81- | 1,292.81- | |
| COBALT | Cntl Name: THE COBALT GROUP | | | | Cntl Age: 11/30/06 | | |
| | 75 | 652090 | 11/30/06 | 3001 | 25.00- | | |
| | 75 | COBALT | 11/30/06 | 3001 | 25.00 | | |
| | 75 | COBALT | 11/30/06 | 3001 | 25.00- | | |
| | | | | Balance: | 25.00- | 25.00- | |
| CREDCO | Cntl Name: FIRST ADVANTAGE CREDCO | | | | Cntl Age: 11/30/06 | | |
| | 75 | 3453075 | 11/30/06 | 3001 | 15.90- | | |
| | | | | Balance: | 15.90- | 15.90- | |
| EQUIFAX | Cntl Name: EQUIFAX | | | | Cntl Age: 11/30/06 | | |

Handwritten notes:
Sept - 62,118.29 (debit balance forward)
Oct - 3,735.75
Nov - (8879.13)

Oct (beside 5523); Nov (beside 5620, 5702, BARNES, BRIDGEBAND, CANCELLATIONS, COBALT, CREDCO)